# EXHIBIT D



## Vocational and Rehabilitation Economic Consulting

**115 West Main Street**
**Jonesborough, Tennessee 37659**
**Telephone: (423) 753-3161**
**Facsimile: (423) 753-0193**
**Website: www.hankinsandhankins.com**

**A. Bentley Hankins, Ph.D.**
Email: abhankins@hankinsvoccon.com

**Norman E. Hankins, Ed.D.**
~ May 15, 1935 – February 11, 2018 ~

May 21, 2023

John A. Kolar, Litigation Director
Government Accountability Project
1612 K Street, N.W., Suite 1100
Washington, D.C. 20006

RE: *Karen Iovino v. Michael Stapleton Associates, LTD. d.b.a. MSA Security, Inc.*
United States District Court, Western District of Virginia, Harrisonburg; Case No. 5:21-cv-0064

## INTRODUCTION

The purpose of this report is to describe the analysis and report the findings related to my assessment of the potential economic impact of Karen A. Iovino's August 2017 employment termination with her former employer, Michael Stapleton Associates, LTD (hereinafter referred to as MSA Security). This assessment was performed at the request of John A. Kolar, litigation director for the Government Accountability Project and legal counsel for Dr. Iovino. Given that this assessment was conducted within a forensic context, no client-counselor relationship was established between Dr. Iovino and me. The evaluation process, which was based on the Vocational and Rehabilitation Assessment Model (Robinson & Pomeranz, 2011), primarily consisted of a records review and a structured interview (in addition to some labor market research) and culminated in an earning capacity analysis. These activities allowed for the collection of information that led me to reach conclusions (and thus form opinions) about Dr. Iovino's potential economic losses (as measured by Dr. Iovino's projected earnings as a veterinarian with MSA Security absent termination relative to her actual earnings as a veterinarian with multiple employers given termination) associated with her August 2017 employment termination. The conclusions reached from this assessment are based on currently available information and are held to a reasonable degree of vocational and rehabilitation economic certainty. It is noteworthy that my work assignment in this case was strictly limited to assessment of prospective economic damages without consideration of the defendant's legal liability for such damages.

Karen A. Iovino
May 21, 2023

## METHODOLOGY

The method used to perform this independent rehabilitation economic evaluation included the following activities: (1) a records review that of principal significance included details about Dr. Iovino's remuneration (in the form of wages and benefits) in her pre-termination (i.e. absent termination) employment as a veterinarian with MSA Security and in her post-termination (i.e. given termination) employment as a veterinarian with multiple employers (e.g. primarily including but not limited to Valley Veterinary Emergency and Referral Center, Artemis Veterinary Emergency and Specialty Services, Banfield Pet Hospital, and Veterinary Staffing Solutions); and (2) a structured interview of Dr. Iovino to gather background information about her, including vocationally relevant information such as her age, education and work history, and to learn about her compensation with her pre- and post-termination employers. Labor market research was also conducted for context regarding the typical pay received by workers performing similar work as Dr. Iovino in both her absent and given termination employment (i.e. as a veterinarian) in applicable labor markets (i.e. the Winchester, VA-WV MSA, the Commonwealth of Virginia, and the United States). The information obtained from these activities, as well as from referral to standard vocational-economic resources (see reference list), permitted me to perform an earning capacity analysis. Through this process, I was able to reach conclusions and thus form opinions regarding Dr. Iovino's economic losses, if any, associated with her August 2017 employment termination.

## RECORDS REVIEW

The following is a list of records received and reviewed as part of the evaluation process:

- First amended complaint filed by plaintiff Karen Iovino in the U.S. District Court, Western District of Virginia, Harrisonburg Division (May 5, 2022)
- Resume of Karen Iovino, DVM
- Letter prepared by treating psychotherapist Christian Greene LICSW, PMH-C, WPA (May 18, 2023)
- Job positing for a full-time position as a veterinarian with MSA Security in Winchester, VA (May 2023)
- Social Security earnings statement of Karen A. Iovino (May 15, 2023)
- Form W-2 wage and tax statement for 2022 from employer Veterinary Staffing Solutions LLC for employee Karen A. Iovino
- Form W-2 wage and tax statements for 2021 from employers Veterinary Staffing Solutions LLC and Medical Management International Inc. for employee Karen A. Iovino
- Form W-2 wage and tax statements for 2020 from employers Medical Management International Inc., Veterinary Staffing Solutions LLC, Artemis Veterinary Emergency & Specialty Services, and Vicar Operating, Inc. for employee Karen A. Iovino

2

Karen A. Iovino
May 21, 2023

- Form W-2 wage and tax statements for 2019 from employers Artemis Veterinary Emergency & Specialty Services, Medical Management International Inc., and Justworks Employment Group LLC for employee Karen A. Iovino
- Form W-2 wage and tax statements for 2018 from employers Artemis Veterinary Emergency Veterinary Clinic, Valley Emergency Veterinary Clinic, and Medical Management International, Inc. for employee Karen A. Iovino
- Form W-2 wage and tax statements for 2017 from employers MSA Security and Valley Emergency Veterinary Clinic for employee Karen A. Iovino
- Form W-2 wage and tax statements for 2016 from employers MSA Security, Valley Emergency Veterinary Clinic, and Defense Finance & Accounting Services for employee Karen A. Iovino
- Form W-2 wage and tax statements for 2015 from employers Valley Emergency Veterinary Clinic, Defense Finance & Accounting Services, and MSA Security for employee Karen A. Iovino
- Payroll records from employer MSA Security for employee Karen Iovino with voucher dates extending from November 20, 2015 (covering pay period October 31, 2015 – November 13, 2015) through August 25, 2017 (covering pay period August 5, 2017 – August 18, 2017)
- Employment and earnings breakdown of employee Karen Iovino with employer Valley Veterinary Emergency and Referral Center (August 19, 2017 – January 17, 2018)

## BACKGROUND INFORMATION

**NAME:**

Karen A. Iovino

**DATE OF BIRTH:**

May 17, 1967

**DATE OF TERMINATION:**

August 18, 2017

**RACE/ETHNICITY:**

White, non-Hispanic

**SEX:**

Female

3

Karen A. Iovino
May 21, 2023

**RESIDENCE:**

Bluemont, Loudoun County, Virginia

**MARITAL STATUS:**

Married (since October 2009)

**FAMILY STATUS:**

No children

**DRIVER LICENSE:**

Active Virginia license

**EDUCATIONAL ATTAINMENT:**

Doctor of Veterinary Medicine (D.V.M.) degree, Ross University School of Veterinary Medicine (Basseterre, St. Kitts and Nevis), 1993

Bachelor of Science (B.S.) degree in Physical and Life Sciences, Wilson College (Chambersburg, PA), 1989

Regular high school diploma, Hauppauge High School (Hauppauge, NY), 1985

**OCCUPATIONAL CERTIFICATIONS/LICENSURES:**

Active veterinarian licensure with the Virginia and Maryland Boards of Veterinary Medicine

## EMPLOYMENT AND EARNINGS HISTORY

Dr. Iovino was employed as a lead veterinarian with MSA Security at the Canine Validation Center in Winchester, VA from October 9, 2015 to August 18, 2017. In particular, as part of this employment, Dr. Iovino served as a lead veterinarian for the U.S. Department of State's Antiterrorism Assistance and Explosive Detection Canine Program. Dr. Iovino indicated that her primary duties in this position included (but were not necessarily limited to) conducting pre-procurement medical record and radiograph reviews, overseeing the general wellness of canines (including prophylactic gastropexy), managing a full-service veterinary hospital, working alongside trainers to ensure canines were prepared for training, and developing and delivering canine first-aid presentations to foreign students. Dr. Iovino recalled that she was initially hired into a part-time veterinarian position with MSA Security at the Canine Validation

4

Karen A. Iovino
May 21, 2023

Center and that in early 2017 MSA Security leadership verbally offered her a full-time veterinarian position effective later that year.

Following the termination of Dr. Iovino's employment with MSA Security in August 2017, she has continued to work within her chosen profession as a veterinarian with multiple other employers. Primary employment stints for Dr. Iovino given termination include part-time and/or relief veterinarian positions with Valley Veterinary Emergency and Referral Center (Winchester, VA), Artemis Veterinary Emergency and Specialty Services (Bristow, VA), Banfield Pet Hospital (Leesburg, VA) and Veterinary Staffing Solutions LLC (multiple locations). Dr. Iovino indicated that in recent years following her employment termination she has experienced significant emotional distress which has made it difficult for her to sustain full-time, year-round employment as a veterinarian. On May 18, 2023, Dr. Iovino's treating psychotherapist Christian Greene, LICSW, PMH-C, WPA, prepared a letter in which *inter alia* she made a clinical recommendation that Dr. Iovino limit her work hours in an effort to help her manage her stress and safeguard her well-being while navigating the litigation process.

Available earnings records reveal that Dr. Iovino's reported earnings as a veterinarian with MSA Security between October 2015 and August 2017 were based on an hourly rate of $70.00 and were as follows: 2015 - $7,735.00; 2016 - $97,833.04; 2017 - $73,010.62. Given that Dr. Iovino's employment with MSA Security was part-time, she also had other forms of employment as a veterinarian during these three years and her total earnings from 2015 through 2017 were as follows: 2015 - $120,484; 2016 - $116,977; 2017 - $127,900. Meanwhile, in the five full years since Dr. Iovino's employment termination with MSA Security, her total earnings as a veterinarian with other employers were as follows: 2018 - $110,335; 2019 - $143,846; 2020 - $141,158; 2021 - $112,125; 2022 - $134,083. Dr. Iovino reported that she remains gainfully employed as a relief veterinarian into 2023 and plans to continue working (albeit likely on a part-time, or as-needed, basis) in her chosen profession for the foreseeable future. Beyond her wage earnings, Dr. Iovino's employment with MSA Security afforded her access to both discretionary benefits, notably including common forms of *insurance* (health insurance) and *retirement* (defined contribution plan) benefits. Though Dr. Iovino's access to such benefits has varied depending on her post-termination employer, in any given year her primary employer has typically offered her access to certain discretionary benefits, particularly a defined contribution plan (e.g. 401(k) plan) for retirement.

## EARNING CAPACITY ANALYSIS

### ABSENT TERMINATION

- **WAGE/SALARY BASE**: $166,400 to $177,882 per year in 2023 dollars; lower-end estimate is based on the current starting point for base pay offered for a full-time veterinarian position with MSA Security in Winchester, VA; upper-end estimate is based on Dr. Iovino's prior pay of $70.00 per hour in 2017 dollars as a veterinarian with MSA

5

Karen A. Iovino
May 21, 2023

Security; $70.00 per hour is equivalent to $145,600 per year for a full-time, year-round worker; $145,600 in 2017 dollars is equivalent to $177,882 in 2023 dollars when applying the average annual change in the wages and salaries of private industry workers in professional and related occupations (including veterinarians) throughout the U.S. in recent years, including 2.7% in 2018, 2.2% in 2019, 2.1% in 2020, 3.9% in 2021, 4.6% in 2022, and 4.9% through the first quarter of 2023 (U.S. Department of Labor, Bureau of Labor Statistics, 2023b); Dr. Iovino's projected wage base absent termination can be compared to the typical remuneration of veterinarians who receive mean annual pay of $109,080 in 2022 dollars (with the top 10% earning $171,440+ in 2022 dollars) in the Winchester, VA-WV MSA, mean annual pay of $102,110 in 2022 dollars (with the top 10% earning $153,250+ in 2022 dollars) in Virginia, and mean annual pay of $129,110 in 2022 dollars (with the top 10% earning $174,500+ in 2022 dollars) throughout the United States (U.S. Department of Labor, Bureau of Labor Statistics, 2023c,e,d)

- **EMPLOYER-PAID BENEFITS**: 2.50% of annual wage and salary in the form of discretionary retirement (i.e. defined contribution plan) benefits; based on MSA Security's actual matching contribution to Dr. Iovino's 401(k) plan in 2017 (e.g. payroll record dated August 25, 2017 reveals that she was paid $4,200.00 in earnings from August 5, 2017 through August 18, 2017 and that she received an employer matching contribution to her 401(k) of $105.00, or 2.50% of $4,200.00, during this same period)

- **LIFE EXPECTANCY**: 27.12 years as of age 56 (Dr. Iovino's age at birthday in 2023); based on the U.S. Department of Health and Human Services' 2020 U.S. Life Tables' life expectancy estimate for a 56-year-old female (Arias & Xu, 2022)

- **WORKLIFE EXPECTANCY**: 11.90 years as of age 56 (Dr. Iovino's age at birthday in 2023); based on the 2019 Skoog-Ciecka-Krueger Worklife Tables which were developed using survival data from the U.S. Department of Health and Human Services' 2014 U.S. Life Tables and labor force participation data from the U.S. Census Bureau's 2012-2017 Current Population Surveys and 2012-2016 American Community Surveys and adjusting the estimate using updated survival data from the 2020 U.S. Life Tables; according to the Skoog-Ciecka-Krueger Worklife Tables a 56-year-old female who has a professional or doctoral degree and who is active in the labor force has a mean worklife expectancy of 12.05 years (with a range of 7.50 to 15.50 years representing the middle 50%); this worklife expectancy estimate slightly decreases to 11.90 years when adjusted using the 2020 (rather than 2014) U.S. Life Tables

- **GROWTH RATE(S)**: wage and salary growth rate = 2.25% (lower-bound estimate) to 2.50% (upper-bound estimate) from 2024 forward; the lower-bound estimate of 2.25% applies to past and future wage growth and is specifically based on the increase in pay from Dr. Iovino's base rate with MSA Security in 2017 relative to the base rate for another veterinarian position with MSA Security in 2023 (i.e. $145,600 in 2017 dollars is equivalent to $166,400 in 2023 dollars with annual wage growth of 2.2505%); the upper-bound estimate of past wage growth is equivalent to the actual change in the wages and salaries of private industry workers in professional and related occupations throughout

6

**Karen A. Iovino**
**May 21, 2023**

the U.S. in recent years, including 2.7% in 2018, 2.2% in 2019, 2.1% in 2020, 3.9% in 2021, 4.6% in 2022, and 4.9% through the first quarter of 2023 (U.S. Department of Labor, Bureau of Labor Statistics, 2023b); the upper-bound estimate of 2.50% for future wage growth is based on consideration of the geometric mean annual growth of the wages and salaries of private industry workers in professional and related occupations (including veterinarians) throughout the U.S. which was 2.95% from 2018 through 2022 (i.e. last 5 years), 2.39% from 2013 through 2022 (i.e. last 10 years), and 2.42% from 2003 through 2022 (i.e. last 20 years) (U.S. Department of Labor, Bureau of Labor Statistics, 2023b)

- **DISCOUNT RATE(S)**: laddered portfolio of the current yields (i.e. as of May 17, 2023) on available U.S. Treasury securities (i.e. safe investments with virtually no default risk which are thus appropriate for capital preservation) from a 1-year bill to a 30-year bond; these yields are as follows: 1-year = 4.92%; 2-year = 4.12%; 3-year = 3.80%; 5-year = 3.58%; 7-year = 3.58%; 10-year = 3.57%; 20-year = 3.96%; 30-year = 3.88% (Board of Governors of the Federal Reserve, 2023); these current Treasury constant maturity yields were relied on to estimate the maturity yields for years in which a rate is not available (e.g. the yield for year 4, which was 3.69%, was calculated by subtracting one-half of the difference between the yields for years 3 and 5 from the yield for year 3)

**Dr. Iovino's projected earnings as a veterinarian with MSA Security absent her August 2017 employment termination include an estimated $923,464 to $940,038 in past earnings (i.e. including $900,940 to $917,110 in wage earnings and $22,524 to $22,928 in employer-paid retirement benefits from August 19, 2017 through May 31, 2023) and $1,739,900 to $1,896,147 in future earning capacity (i.e. including $1,697,463 to $1,849,900 in wage-earning capacity and $42,437 to $46,247 in employer-paid retirement benefits from June 1, 2023 forward) resulting in a total of $2,663,364 to $2,836,185 in present value terms.**

## GIVEN TERMINATION

- **WAGE/SALARY BASE**: $143,500 per year in 2023 dollars; based on the geometric mean of Dr. Iovino's actual reported earnings as a veterinarian from 2018 through 2022 when applying the average annual wage and salary growth of private industry workers in professional and related occupations (including veterinarians) throughout the U.S. in recent years, including 2.2% in 2019, 2.1% in 2020, 3.9% in 2021, 4.6% in 2022, and 4.9% through the first quarter of 2023 (U.S. Department of Labor, Bureau of Labor Statistics, 2023b); Dr. Iovino's projected wage base given termination can be compared to the typical remuneration of veterinarians who receive mean annual pay of $109,080 in 2022 dollars (with the top 10% earning $171,440+ in 2022 dollars) in the Winchester, VA-WV MSA, mean annual pay of $102,110 in 2022 dollars (with the top 10% earning $153,250+ in 2022 dollars) in Virginia, and mean annual pay of $129,110 in 2022 dollars (with the top 10% earning $174,500+ in 2022 dollars) throughout the United States (U.S. Department of Labor, Bureau of Labor Statistics, 2023c,e,d)

Karen A. Iovino
May 21, 2023

- **EMPLOYER-PAID BENEFITS**: 3.43% of annual wage and salary in the form of discretionary retirement (i.e. defined contribution plan) benefits; given Dr. Iovino's employment with multiple employers as a veterinarian in recent years, her employer-paid retirement benefits are based on the average employer contribution to employee defined contribution plans (e.g. 401(k) plans) amongst private industry workers in management, professional and related occupations (including veterinarians) throughout the U.S. which was 3.43% of annual pay (including wages and salaries, paid leave, and supplemental pay) as of 4th quarter 2022 (U.S. Department of Labor, Bureau of Labor Statistics, 2023a)

- **LIFE EXPECTANCY**: 27.12 years as of age 56 (Dr. Iovino's age at birthday in 2023); based on the U.S. Department of Health and Human Services' 2020 U.S. Life Tables' life expectancy estimate for a 56-year-old female (Arias & Xu, 2022)

- **WORKLIFE EXPECTANCY**: 11.90 years as of age 56 (Dr. Iovino's age at birthday in 2023); based on the 2019 Skoog-Ciecka-Krueger Worklife Tables which were developed using survival data from the U.S. Department of Health and Human Services' 2014 U.S. Life Tables and labor force participation data from the U.S. Census Bureau's 2012-2017 Current Population Surveys and 2012-2016 American Community Surveys and adjusting the estimate using updated survival data from the 2020 U.S. Life Tables; according to the Skoog-Ciecka-Krueger Worklife Tables a 56-year-old female who has a professional or doctoral degree and who is active in the labor force has a mean worklife expectancy of 12.05 years (with a range of 7.50 to 15.50 years representing the middle 50%); this worklife expectancy estimate slightly decreases to 11.90 years when adjusted using the 2020 (rather than 2014) U.S. Life Tables

- **GROWTH RATE(S)**: wage and salary growth rate = 2.50% from 2024 forward; based on the geometric mean annual growth of the wages and salaries of private industry workers in professional and related occupations (including veterinarians) throughout the U.S. which was 2.95% from 2018 through 2022 (i.e. last 5 years), 2.39% from 2013 through 2022 (i.e. last 10 years), and 2.42% from 2003 through 2022 (i.e. last 20 years) (U.S. Department of Labor, Bureau of Labor Statistics, 2023b); past wage earnings are based on Dr. Iovino's actual wages as a veterinarian from August 2017 through December 2022 and for the relevant portion of 2023 are estimated using a wage base of $143,500 in 2023 dollars

- **DISCOUNT RATE(S)**: laddered portfolio of the current yields (i.e. as of May 17, 2023) on available U.S. Treasury securities (i.e. safe investments with virtually no default risk which are thus appropriate for capital preservation) from a 1-year bill to a 30-year bond; these yields are as follows: 1-year = 4.92%; 2-year = 4.12%; 3-year = 3.80%; 5-year = 3.58%; 7-year = 3.58%; 10-year = 3.57%; 20-year = 3.96%; 30-year = 3.88% (Board of Governors of the Federal Reserve, 2023); these current Treasury constant maturity yields were relied on to estimate the maturity yields for years in which a rate is not available (e.g. the yield for year 4, which was 3.69%, was calculated by subtracting one-half of the difference between the yields for years 3 and 5 from the yield for year 3)

8

Karen A. Iovino
May 21, 2023

**Dr. Iovino's projected earnings as a veterinarian with various employers given her August 2017 employment termination include an estimated $771,425 in past earnings (i.e. including $745,843 in wage earnings and $25,582 in employer-paid retirement benefits from August 19, 2017 through May 31, 2023) and $1,543,528 in future earning capacity (i.e. including $1,492,341 in wage-earning capacity and $51,187 in employer-paid retirement benefits from June 1, 2023 forward) resulting in a total of $2,314,953 in present value terms.**

## CONCLUSIONS

Dr. Iovino's employment as a lead veterinarian with MSA Security was terminated in August 2017. She has since remained an active labor force participant continuing to work with multiple employers in her chosen profession as a veterinarian. Available information suggests that Dr. Iovino's projected earnings absent termination with MSA Security include an estimated $923,464 to $940,038 in past earnings (i.e. including $900,940 to $917,110 in wage earnings and $22,524 to $22,928 in employer-paid retirement benefits from August 19, 2017 through May 31, 2023) and $1,739,900 to $1,896,147 in future earning capacity (i.e. including $1,697,463 to $1,849,900 in wage-earning capacity and $42,437 to $46,247 in employer-paid retirement benefits from June 1, 2023 forward) resulting in a total of $2,663,364 to $2,836,185 in present value terms through the worklife expectancy of an individual sharing her characteristics (i.e. 56-year-old female with a professional or doctoral degree who is active in the labor force). This is in comparison to Dr. Iovino's projected earnings given termination with multiple employers which include an estimated $771,425 in past earnings (i.e. including $745,843 in wage earnings and $25,582 in employer-paid retirement benefits from August 19, 2017 through May 31, 2023) and $1,543,528 in future earning capacity (i.e. including $1,492,341 in wage-earning capacity and $51,187 in employer-paid retirement benefits from June 1, 2023 forward) resulting in a total of $2,314,953 in present value terms through the worklife expectancy of an individual sharing her characteristics.

Dr. Iovino has likely sustained economic losses as a result of her August 2017 employment termination with MSA Security. Her economic losses include an estimated $152,039 ($923,464 - $771,425) to $168,613 ($940,038 - $771,425) in past earnings, or back pay (August 19, 2017 through May 31, 2023). Additionally, considering her treating psychotherapist's opinion that she continue to limit her work hours, Dr. Iovino's economic losses also likely include future lost earning capacity, or front pay (June 1, 2023 forward). At maximum, if her present earnings reduction (i.e. wage base of $166,400 to $177,882 in 2023 dollars absent termination and wage base of $143,500 in 2023 dollars given termination) persists throughout the remainder of her worklife expectancy, her future lost earning capacity is an estimated $196,372 ($1,739,900 - $1,543,528) to $352,619 ($1,896,147 - $1,543,528) in present value terms (resulting in cumulative economic losses of $348,411 to $521,232). However, it is currently unclear if the clinical recommendation for limited work hours by Dr. Iovino's treating psychotherapist will be necessary post-litigation. Dr. Iovino also indicated that she had ideally intended to retire from her work as a veterinarian by age 60. If age 60 were used as a final

9

Karen A. Iovino
May 21, 2023

separation date from the labor force, Dr. Iovino's future lost earning capacity would be capped at an estimated $73,876 ($586,530 - $512,654) to $117,114 ($629,768 - $512,654) in present value terms (resulting in cumulative economic losses of $225,915 to $285,727). Alternative estimates Dr. Iovino's future lost earning capacity to specified dates (i.e. assumed dates at which Dr. Iovino's economic losses would be projected to cease) can also be obtained using the calculations in the attached spreadsheets.

When called upon to testify in this case, I will testify in accordance with the analysis and findings detailed in this report which sets forth my expert opinions and the facts and data relied on in forming my opinions regarding this matter. I declare under penalty of perjury that the opinions contained herein are true and accurate to the best of my knowledge.

Should additional relevant information become available, I reserve the right to modify the opinions expressed in this report accordingly.

Please do not hesitate to contact me if you have any questions regarding this analysis of the economic impact of Dr. Iovino's August 2017 employment termination with MSA Security.

Sincerely,

A. Bentley Hankins, Ph.D.

10

Karen A. Iovino
May 21, 2023

## REFERENCE LIST

Arias, E., & Xu, J. (2022, August 8). United States life tables, 2020. *National vital statistics reports, 71*(1). Hyattsville, MD: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics, National Vital Statistics System. Retrieved from https://www.cdc.gov/nchs/data/nvsr/nvsr71/nvsr71-01.pdf

Board of Governors of the Federal Reserve (2023, May 19). *Selected interest rates.* Retrieved from https://www.federalreserve.gov/releases/h15/

Robinson, R., & Pomeranz, J. (2011). The vocational and rehabilitation assessment model (VRAM): Introduction of an empirically derived model of forensic vocational and rehabilitation assessment. *The Rehabilitation Professional, 19*(4), 91-104.

Skoog, G.R., Ciecka, J.E., & Krueger, K.V. (2019). The Markov process model of labor force activity, 2012-17: Extended tables of central tendency, shape, percentile points and bootstrap standard errors. *Journal of Forensic Economics, 28*(1-2), 15-108.

United States Department of Labor, Bureau of Labor Statistics (2023a). *Employer costs for employee compensation: cost of compensation for private industry workers in management, professional and related occupations as of fourth quarter 2022.* Retrieved from https://www.bls.gov/eci/data.htm

United States Department of Labor, Bureau of Labor Statistics (2023b). *Employment cost index: annual changes in the wages and salaries of private industry workers in professional and related occupations.* Retrieved from https://www.bls.gov/eci/data.htm

United States Department of Labor, Bureau of Labor Statistics (2023c). *May 2022 metropolitan and non-metropolitan area occupational employment and wage estimates: Winchester, VA-WV.* Retrieved from https://www.bls.gov/oes/current/oes_49020.htm

United States Department of Labor, Bureau of Labor Statistics (2023d). *May 2022 national occupational employment and wage estimates: United States.* Retrieved from https://www.bls.gov/oes/current/oes_nat.htm

United States Department of Labor, Bureau of Labor Statistics (2023e). *May 2022 state occupational employment and wage estimates: Virginia.* Retrieved from https://www.bls.gov/oes/current/oes_va.htm

Case 5:21-cv-00064-TTC-CKM  Document 232-5  Filed 06/16/25  Page 13 of 179  Pageid#: 2236

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Past Wage Earnings Absent Termination (Lower-Bound Estimate)

| Year | Age at Birthday | Wage Earnings | Probability of Living and Participating | Adjusted Wage Earnings | Discount Factor | Present Value of Wage Earnings | Cumulative Present Value of Wage Earnings |
|---|---|---|---|---|---|---|---|
| 2017 | 50.00 | $53,450 | 1.0000 | $53,450 | 1.0000 | $53,450 | $53,450 |
| 2018 | 51.00 | $148,877 | 1.0000 | $148,877 | 1.0000 | $148,877 | $202,326 |
| 2019 | 52.00 | $152,227 | 1.0000 | $152,227 | 1.0000 | $152,227 | $354,554 |
| 2020 | 53.00 | $155,653 | 1.0000 | $155,653 | 1.0000 | $155,653 | $510,207 |
| 2021 | 54.00 | $159,156 | 1.0000 | $159,156 | 1.0000 | $159,156 | $669,363 |
| 2022 | 55.00 | $162,738 | 1.0000 | $162,738 | 1.0000 | $162,738 | $832,101 |
| 2023 | 56.00 | $68,840 | 1.0000 | $68,840 | 1.0000 | $68,840 | **$900,940** |
| | | | | | | **$900,940** | |

This table provides a lower-bound estimate of Dr. Iovino's wage earnings as a veterinarian with MSA Security from August 19, 2017 through May 31, 2023. To construct this table, the following assumptions were made: 1) wage base = $166,400 in 2023 dollars (and $145,600 in 2017 dollars); and 2) wage growth rate = 2.2505%. No discount rate was applied as these are past wage earnings. Applying these variable values, Dr. Iovino's estimated wage earnings absent termination are $900,940 in present value terms through May 2023.

*Note* . Adjusted Wage Earnings = Wage Earnings * Probability of Living and Participating; Present Value of Wage Earnings = Adjusted Wage Earnings * Discount Factor

## EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
### Past Wage Earnings Absent Termination (Upper-Bound Estimate)

| Year | Age at Birthday | Wage Earnings | Probability of Living and Participating | Adjusted Wage Earnings | Discount Factor | Present Value of Wage Earnings | Cumulative Present Value of Wage Earnings |
|------|-----------------|---------------|------------------------------------------|------------------------|-----------------|-------------------------------|-------------------------------------------|
| 2017 | 50.00 | $53,450 | 1.0000 | $53,450 | 1.0000 | $53,450 | $53,450 |
| 2018 | 51.00 | $149,531 | 1.0000 | $149,531 | 1.0000 | $149,531 | $202,981 |
| 2019 | 52.00 | $152,821 | 1.0000 | $152,821 | 1.0000 | $152,821 | $355,802 |
| 2020 | 53.00 | $156,030 | 1.0000 | $156,030 | 1.0000 | $156,030 | $511,832 |
| 2021 | 54.00 | $162,115 | 1.0000 | $162,115 | 1.0000 | $162,115 | $673,947 |
| 2022 | 55.00 | $169,573 | 1.0000 | $169,573 | 1.0000 | $169,573 | $843,520 |
| 2023 | 56.00 | $73,590 | 1.0000 | $73,590 | 1.0000 | $73,590 | **$917,110** |
| | | | | | | **$917,110** | |

This table provides an upper-bound estimate of Dr. Iovino's wage earnings as a veterinarian with MSA Security from August 19, 2017 through May 31, 2023. To construct this table, the following assumptions were made: 1) wage base = $177,882 in 2023 dollars (and $145,600 in 2017 dollars); and 2) wage growth rate = 2.7% in 2018, 2.2% in 2019, 2.1% in 2020, 3.9% in 2021, 4.6% in 2022, and 4.9% in 2023. No discount rate was applied as these are past wage earnings. Applying these variable values, Dr. Iovino's estimated wage earnings absent termination are $917,110 in present value terms through May 2023.

*Note*. Adjusted Wage Earnings = Wage Earnings * Probability of Living and Participating; Present Value of Wage Earnings = Adjusted Wage Earnings * Discount Factor

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO

## Past Retirement Benefits Absent Termination (Lower-Bound Estimate)

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|------|-----------------|-----------------------------------|-----------------------------------------|------------------------------|-----------------|--------------------------------------|-------------------------------------------------|
| 2017 | 50.00 | $1,336 | 1.0000 | $1,336 | 1.0000 | $1,336 | $1,336 |
| 2018 | 51.00 | $3,722 | 1.0000 | $3,722 | 1.0000 | $3,722 | $5,058 |
| 2019 | 52.00 | $3,806 | 1.0000 | $3,806 | 1.0000 | $3,806 | $8,864 |
| 2020 | 53.00 | $3,891 | 1.0000 | $3,891 | 1.0000 | $3,891 | $12,755 |
| 2021 | 54.00 | $3,979 | 1.0000 | $3,979 | 1.0000 | $3,979 | $16,734 |
| 2022 | 55.00 | $4,068 | 1.0000 | $4,068 | 1.0000 | $4,068 | $20,803 |
| 2023 | 56.00 | $1,721 | 1.0000 | $1,721 | 1.0000 | $1,721 | $22,524 |
| | | | | | | $22,524 | |

This table provides a lower-bound estimate of Dr. Iovino's employer-paid retirement benefits as a veterinarian with MSA Security from August 19, 2017 through May 31, 2023. To construct this table, the following assumptions were made: 1) employer-paid retirement benefits = 2.50% of annual wages (with a wage base of $166,400 in 2023 dollars and a wage growth rate of 2.2505% from 2018 through 2023). No discount rate was applied as these are past retirement benefits. Applying these variable values, Dr. Iovino's estimated employer-paid retirement benefits absent termination are $22,524 in present value terms through May 2023.

*Note*. Adjusted Retirement Benefits = Employer-Paid Retirement Benefits * Probability of Living and Participating; Present Value of Retirement Benefits = Adjusted Retirement Benefits * Discount Factor

Case 5:21-cv-00064-TTC-CKM    Document 232-5    Filed 06/16/25    Page 16 of 179    Pageid#: 2239

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO

## Past Retirement Benefits Absent Termination (Upper-Bound Estimate)

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|------|-----------------|-----------------------------------|------------------------------------------|------------------------------|-----------------|--------------------------------------|--------------------------------------------------|
| 2017 | 50.00 | $1,336 | 1.0000 | $1,336 | 1.0000 | $1,336 | $1,336 |
| 2018 | 51.00 | $3,738 | 1.0000 | $3,738 | 1.0000 | $3,738 | $5,075 |
| 2019 | 52.00 | $3,821 | 1.0000 | $3,821 | 1.0000 | $3,821 | $8,895 |
| 2020 | 53.00 | $3,901 | 1.0000 | $3,901 | 1.0000 | $3,901 | $12,796 |
| 2021 | 54.00 | $4,053 | 1.0000 | $4,053 | 1.0000 | $4,053 | $16,849 |
| 2022 | 55.00 | $4,239 | 1.0000 | $4,239 | 1.0000 | $4,239 | $21,088 |
| 2023 | 56.00 | $1,840 | 1.0000 | $1,840 | 1.0000 | $1,840 | **$22,928** |
|      |       |        |        |        |        | $22,928 | |

This table provides an upper-bound estimate of Dr. Iovino's employer-paid retirement benefits as a veterinarian with MSA Security from August 19, 2017 through May 31, 2023. To construct this table, the following assumptions were made: 1) employer-paid retirement benefits = 2.50% of annual wages (with a wage base of $177,882 in 2023 dollars and wage growth rates of 2.7% in 2018, 2.2% in 2019, 2.1% in 2020, 3.9% in 2021, 4.6% in 2022, and 4.9% in 2023). No discount rate was applied as these are past retirement benefits. Applying these variable values, Dr. Iovino's estimated employer-paid retirement benefits absent termination are $22,928 in present value terms through May 2023.

*Note*. Adjusted Retirement Benefits = Employer-Paid Retirement Benefits * Probability of Living and Participating; Present Value of Retirement Benefits = Adjusted Retirement Benefits * Discount Factor

Case 5:21-cv-00064-TTC-CKM   Document 232-5   Filed 06/16/25   Page 17 of 179   Pageid#: 2240

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Past Wage Earnings Given Termination

| Year | Age at Birthday | Wage Earnings | Probability of Living and Participating | Adjusted Wage Earnings | Discount Factor | Present Value of Wage Earnings | Cumulative Present Value of Wage Earnings |
|------|-----------------|---------------|------------------------------------------|------------------------|-----------------|-------------------------------|-------------------------------------------|
| 2017 | 50.00 | $44,930 | 1.0000 | $44,930 | 1.0000 | $44,930 | $44,930 |
| 2018 | 51.00 | $110,335 | 1.0000 | $110,335 | 1.0000 | $110,335 | $155,265 |
| 2019 | 52.00 | $143,846 | 1.0000 | $143,846 | 1.0000 | $143,846 | $299,111 |
| 2020 | 53.00 | $141,158 | 1.0000 | $141,158 | 1.0000 | $141,158 | $440,269 |
| 2021 | 54.00 | $112,125 | 1.0000 | $112,125 | 1.0000 | $112,125 | $552,394 |
| 2022 | 55.00 | $134,083 | 1.0000 | $134,083 | 1.0000 | $134,083 | $686,477 |
| 2023 | 56.00 | $59,366 | 1.0000 | $59,366 | 1.0000 | $59,366 | **$745,843** |
| | | | | | | **$745,843** | |

This table details Dr. Iovino's actual wage earnings as a veterinarian with mulitple employers from August 19, 2017 through May 31, 2023 (other than a wage earnings estimate for the relevant portion of 2023 using a wage base of $143,500 in 2023 dollars). No discount rate was applied as these are past wage earnings. Applying these variable values, Dr. Iovino's estimated wage earnings given termination are $745,843 in present value terms through May 2023.

*Note* . Adjusted Wage Earnings = Wage Earnings * Probability of Living and Participating; Present Value of Wage Earnings = Adjusted Wage Earnings * Discount Factor

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Past Retirement Benefits Given Termination

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|---|---|---|---|---|---|---|---|
| 2017 | 50.00 | $1,541 | 1.0000 | $1,541 | 1.0000 | $1,541 | $1,541 |
| 2018 | 51.00 | $3,784 | 1.0000 | $3,784 | 1.0000 | $3,784 | $5,326 |
| 2019 | 52.00 | $4,934 | 1.0000 | $4,934 | 1.0000 | $4,934 | $10,260 |
| 2020 | 53.00 | $4,842 | 1.0000 | $4,842 | 1.0000 | $4,842 | $15,101 |
| 2021 | 54.00 | $3,846 | 1.0000 | $3,846 | 1.0000 | $3,846 | $18,947 |
| 2022 | 55.00 | $4,599 | 1.0000 | $4,599 | 1.0000 | $4,599 | $23,546 |
| 2023 | 56.00 | $2,036 | 1.0000 | $2,036 | 1.0000 | $2,036 | $25,582 |
| | | | | | | $25,582 | |

This table provides an estimate of Dr. Iovino's employer-paid retirement benefits as a veterinarian with multiple employers from August 19, 2017 through May 31, 2023. To construct this table, the following assumptions were made: 1) employer-paid retirement benefits = 3.43% of annual wage earnings (with wage earnings based on Ms. Iovino's actual wages through 2022 and estimated wages for the relevant portion of 2023 using a wage base of $143,500 in 2023 dollars). No discount rate was applied as these are past retirement benefits. Applying these variable values, Dr. Iovino's estimated employer-paid retirement benefits given termination are $25,582 in present value terms through May 2023.

*Note*. Adjusted Retirement Benefits = Employer-Paid Retirement Benefits * Probability of Living and Participating; Present Value of Retirement Benefits = Adjusted Retirement Benefits * Discount Factor

Case 5:21-cv-00064-TTC-CKM   Document 232-5   Filed 06/16/25   Page 19 of 179   Pageid#: 2242

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO

## Future Wage-Earning Capacity Absent Termination (Lower-Bound Estimate)

| Year | Age at Birthday | Wage-Earning Capacity | Probability of Living and Participating | Adjusted Wage-Earning Capacity | Discount Factor | Present Value of Wage-Earning Capacity | Cumulative Present Value of Wage-Earning Capacity |
|---|---|---|---|---|---|---|---|
| 2023 | 56.00 | $97,560 | 0.9786 | $95,473 | 1.0000 | $95,473 | $95,473 |
| 2024 | 57.00 | $170,144 | 0.9356 | $159,187 | 0.9531 | $151,722 | $247,195 |
| 2025 | 58.00 | $173,972 | 0.8917 | $155,131 | 0.9224 | $143,097 | $390,291 |
| 2026 | 59.00 | $177,887 | 0.8467 | $150,617 | 0.8941 | $134,673 | $524,965 |
| 2027 | 60.00 | $181,889 | 0.8003 | $145,566 | 0.8651 | $125,925 | $650,890 |
| 2028 | 61.00 | $185,982 | 0.7521 | $139,877 | 0.8387 | $117,318 | $768,208 |
| 2029 | 62.00 | $190,166 | 0.7023 | $133,554 | 0.8097 | $108,144 | $876,351 |
| 2030 | 63.00 | $194,445 | 0.6514 | $126,661 | 0.7818 | $99,018 | $975,369 |
| 2031 | 64.00 | $198,820 | 0.6000 | $119,292 | 0.7549 | $90,056 | $1,065,426 |
| 2032 | 65.00 | $203,293 | 0.5495 | $111,710 | 0.7291 | $81,444 | $1,146,870 |
| 2033 | 66.00 | $207,867 | 0.5012 | $104,183 | 0.7041 | $73,360 | $1,220,230 |
| 2034 | 67.00 | $212,544 | 0.4557 | $96,857 | 0.6771 | $65,578 | $1,285,807 |
| 2035 | 68.00 | $217,327 | 0.4127 | $89,691 | 0.6505 | $58,347 | $1,344,154 |
| 2036 | 69.00 | $222,217 | 0.3720 | $82,665 | 0.6246 | $51,630 | $1,395,784 |
| 2037 | 70.00 | $227,216 | 0.3332 | $75,709 | 0.5992 | $45,365 | $1,441,149 |
| 2038 | 71.00 | $232,329 | 0.2960 | $68,769 | 0.5744 | $39,503 | $1,480,652 |
| 2039 | 72.00 | $237,556 | 0.2609 | $61,978 | 0.5503 | $34,105 | $1,514,757 |
| 2040 | 73.00 | $242,901 | 0.2280 | $55,381 | 0.5267 | $29,171 | $1,543,928 |
| 2041 | 74.00 | $248,367 | 0.1977 | $49,102 | 0.5038 | $24,739 | $1,568,666 |
| 2042 | 75.00 | $253,955 | 0.1702 | $43,223 | 0.4815 | $20,814 | $1,589,480 |
| 2043 | 76.00 | $259,669 | 0.1458 | $37,860 | 0.4599 | $17,412 | $1,606,892 |
| 2044 | 77.00 | $265,511 | 0.1249 | $33,162 | 0.4431 | $14,695 | $1,621,587 |
| 2045 | 78.00 | $271,485 | 0.1073 | $29,130 | 0.4270 | $12,438 | $1,634,025 |
| 2046 | 79.00 | $277,594 | 0.0927 | $25,733 | 0.4115 | $10,589 | $1,644,614 |
| 2047 | 80.00 | $283,840 | 0.0806 | $22,877 | 0.3967 | $9,075 | $1,653,689 |
| 2048 | 81.00 | $290,226 | 0.0705 | $20,461 | 0.3824 | $7,824 | $1,661,513 |
| 2049 | 82.00 | $296,756 | 0.0620 | $18,399 | 0.3687 | $6,784 | $1,668,297 |
| 2050 | 83.00 | $303,433 | 0.0547 | $16,598 | 0.3556 | $5,902 | $1,674,199 |
| 2051 | 84.00 | $310,260 | 0.0481 | $14,924 | 0.3430 | $5,118 | $1,679,317 |
| 2052 | 85.00 | $317,241 | 0.0412 | $13,070 | 0.3308 | $4,324 | $1,683,641 |
| 2053 | 86.00 | $324,379 | 0.0339 | $10,996 | 0.3192 | $3,510 | $1,687,151 |
| 2054 | 87.00 | $331,678 | 0.0269 | $8,922 | 0.3073 | $2,741 | $1,689,892 |
| 2055 | 88.00 | $339,140 | 0.0209 | $7,088 | 0.2958 | $2,097 | $1,691,989 |
| 2056 | 89.00 | $346,771 | 0.0160 | $5,548 | 0.2847 | $1,580 | $1,693,569 |
| 2057 | 90.00 | $354,573 | 0.0121 | $4,290 | 0.2741 | $1,176 | $1,694,745 |
| 2058 | 91.00 | $362,551 | 0.0090 | $3,263 | 0.2639 | $861 | $1,695,606 |
| 2059 | 92.00 | $370,709 | 0.0065 | $2,410 | 0.2540 | $612 | $1,696,218 |
| 2060 | 93.00 | $379,050 | 0.0046 | $1,744 | 0.2445 | $426 | $1,696,644 |
| 2061 | 94.00 | $387,578 | 0.0032 | $1,240 | 0.2354 | $292 | $1,696,936 |

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Wage-Earning Capacity Absent Termination (Lower-Bound Estimate)

| Year | Age at Birthday | Wage-Earning Capacity | Probability of Living and Participating | Adjusted Wage-Earning Capacity | Discount Factor | Present Value of Wage-Earning Capacity | Cumulative Present Value of Wage-Earning Capacity |
|---|---|---|---|---|---|---|---|
| 2062 | 95.00 | $396,299 | 0.0022 | $872 | 0.2266 | $198 | $1,697,134 |
| 2063 | 96.00 | $405,215 | 0.0015 | $608 | 0.2181 | $133 | $1,697,266 |
| 2064 | 97.00 | $414,333 | 0.0009 | $373 | 0.2100 | $78 | $1,697,345 |
| 2065 | 98.00 | $423,655 | 0.0006 | $254 | 0.2021 | $51 | $1,697,396 |
| 2066 | 99.00 | $433,188 | 0.0003 | $130 | 0.1946 | $25 | $1,697,421 |
| 2067 | 100.00 | $442,934 | 0.0005 | $221 | 0.1873 | $41 | $1,697,463 |
| | | | 11.9027 | | | $1,697,463 | |

This table provides a lower-bound estimate of Dr. Iovino's wage-earning capacity absent termination from June 1, 2023 through her 100th birthday. This estimate takes into account her probability of life and probability of labor force participation for each year and is based on her having continued to work as a veterinarian with MSA Security. To construct this table, the following assumptions were made: 1) wages = $166,400 in 2023 dollars; 2) worklife expectancy = 11.90 years and life expectancy = 27.12 years as of age 56; 3) wage growth rate = 2.25% from 2024 forward; and 4) discount rate = laddered portfolio of current yields on U.S. Treasury securities ranging from the 1-year U.S. Treasury bill (4.92%) beginning in 2024 to the 30-year U.S. Treasury bond (3.88%) from 2053 forward.  Applying these variable values, Dr. Iovino's estimated wage-earning capacity absent termination is $1,697,463 in present value terms from June 2023 through the remainder of her worklife expectancy.

*Note* . Adjusted Wage-Earning Capacity = Wage-Earning Capacity * Probability of Living and Participating; Present Value of Wage-Earning Capacity = Adjusted Wage-Earning Capacity * Discount Factor

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Wage-Earning Capacity Absent Termination (Upper-Bound Estimate)

Case 5:21-cv-00064-TTC-CKM    Document 232-5    Filed 06/16/25    Page 21 of 179    Pageid#: 2244

| Year | Age at Birthday | Wage-Earning Capacity | Probability of Living and Participating | Adjusted Wage-Earning Capacity | Discount Factor | Present Value of Wage-Earning Capacity | Cumulative Present Value of Wage-Earning Capacity |
|---|---|---|---|---|---|---|---|
| 2023 | 56.00 | $104,292 | 0.9786 | $102,060 | 1.0000 | $102,060 | $102,060 |
| 2024 | 57.00 | $182,329 | 0.9356 | $170,587 | 0.9531 | $162,588 | $264,648 |
| 2025 | 58.00 | $186,887 | 0.8917 | $166,647 | 0.9224 | $153,720 | $418,368 |
| 2026 | 59.00 | $191,559 | 0.8467 | $162,193 | 0.8941 | $145,024 | $563,392 |
| 2027 | 60.00 | $196,348 | 0.8003 | $157,138 | 0.8651 | $135,935 | $699,328 |
| 2028 | 61.00 | $201,257 | 0.7521 | $151,366 | 0.8387 | $126,954 | $826,282 |
| 2029 | 62.00 | $206,289 | 0.7023 | $144,876 | 0.8097 | $117,312 | $943,594 |
| 2030 | 63.00 | $211,446 | 0.6514 | $137,736 | 0.7818 | $107,675 | $1,051,269 |
| 2031 | 64.00 | $216,732 | 0.6000 | $130,039 | 0.7549 | $98,170 | $1,149,439 |
| 2032 | 65.00 | $222,150 | 0.5495 | $122,072 | 0.7291 | $88,999 | $1,238,438 |
| 2033 | 66.00 | $227,704 | 0.5012 | $114,125 | 0.7041 | $80,360 | $1,318,798 |
| 2034 | 67.00 | $233,397 | 0.4557 | $106,359 | 0.6771 | $72,011 | $1,390,810 |
| 2035 | 68.00 | $239,232 | 0.4127 | $98,731 | 0.6505 | $64,228 | $1,455,037 |
| 2036 | 69.00 | $245,212 | 0.3720 | $91,219 | 0.6246 | $56,973 | $1,512,010 |
| 2037 | 70.00 | $251,343 | 0.3332 | $83,747 | 0.5992 | $50,182 | $1,562,192 |
| 2038 | 71.00 | $257,626 | 0.2960 | $76,257 | 0.5744 | $43,804 | $1,605,996 |
| 2039 | 72.00 | $264,067 | 0.2609 | $68,895 | 0.5503 | $37,911 | $1,643,907 |
| 2040 | 73.00 | $270,668 | 0.2280 | $61,712 | 0.5267 | $32,506 | $1,676,413 |
| 2041 | 74.00 | $277,435 | 0.1977 | $54,849 | 0.5038 | $27,634 | $1,704,047 |
| 2042 | 75.00 | $284,371 | 0.1702 | $48,400 | 0.4815 | $23,307 | $1,727,353 |
| 2043 | 76.00 | $291,480 | 0.1458 | $42,498 | 0.4599 | $19,545 | $1,746,899 |
| 2044 | 77.00 | $298,767 | 0.1249 | $37,316 | 0.4431 | $16,535 | $1,763,434 |
| 2045 | 78.00 | $306,237 | 0.1073 | $32,859 | 0.4270 | $14,030 | $1,777,464 |
| 2046 | 79.00 | $313,892 | 0.0927 | $29,098 | 0.4115 | $11,974 | $1,789,438 |
| 2047 | 80.00 | $321,740 | 0.0806 | $25,932 | 0.3967 | $10,286 | $1,799,725 |
| 2048 | 81.00 | $329,783 | 0.0705 | $23,250 | 0.3824 | $8,891 | $1,808,615 |
| 2049 | 82.00 | $338,028 | 0.0620 | $20,958 | 0.3687 | $7,727 | $1,816,343 |
| 2050 | 83.00 | $346,479 | 0.0547 | $18,952 | 0.3556 | $6,739 | $1,823,082 |
| 2051 | 84.00 | $355,141 | 0.0481 | $17,082 | 0.3430 | $5,858 | $1,828,940 |
| 2052 | 85.00 | $364,019 | 0.0412 | $14,998 | 0.3308 | $4,962 | $1,833,902 |
| 2053 | 86.00 | $373,120 | 0.0339 | $12,649 | 0.3192 | $4,037 | $1,837,939 |
| 2054 | 87.00 | $382,448 | 0.0269 | $10,288 | 0.3073 | $3,161 | $1,841,100 |
| 2055 | 88.00 | $392,009 | 0.0209 | $8,193 | 0.2958 | $2,423 | $1,843,523 |
| 2056 | 89.00 | $401,809 | 0.0160 | $6,429 | 0.2847 | $1,831 | $1,845,354 |
| 2057 | 90.00 | $411,854 | 0.0121 | $4,983 | 0.2741 | $1,366 | $1,846,720 |
| 2058 | 91.00 | $422,150 | 0.0090 | $3,799 | 0.2639 | $1,003 | $1,847,723 |
| 2059 | 92.00 | $432,704 | 0.0065 | $2,813 | 0.2540 | $714 | $1,848,437 |
| 2060 | 93.00 | $443,522 | 0.0046 | $2,040 | 0.2445 | $499 | $1,848,936 |
| 2061 | 94.00 | $454,610 | 0.0032 | $1,455 | 0.2354 | $342 | $1,849,278 |

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Wage-Earning Capacity Absent Termination (Upper-Bound Estimate)

| Year | Age at Birthday | Wage-Earning Capacity | Probability of Living and Participating | Adjusted Wage-Earning Capacity | Discount Factor | Present Value of Wage-Earning Capacity | Cumulative Present Value of Wage-Earning Capacity |
|---|---|---|---|---|---|---|---|
| 2062 | 95.00 | $465,975 | 0.0022 | $1,025 | 0.2266 | $232 | $1,849,511 |
| 2063 | 96.00 | $477,625 | 0.0015 | $716 | 0.2181 | $156 | $1,849,667 |
| 2064 | 97.00 | $489,565 | 0.0009 | $441 | 0.2100 | $93 | $1,849,759 |
| 2065 | 98.00 | $501,804 | 0.0006 | $301 | 0.2021 | $61 | $1,849,820 |
| 2066 | 99.00 | $514,349 | 0.0003 | $154 | 0.1946 | $30 | $1,849,850 |
| 2067 | 100.00 | $527,208 | 0.0005 | $264 | 0.1873 | $49 | $1,849,900 |
| | | | 11.9027 | | | $1,849,900 | |

This table provides an upper-bound estimate of Dr. Iovino's wage-earning capacity absent termination from June 1, 2023 through her 100th birthday. This estimate takes into account her probability of life and probability of labor force participation for each year and is based on her having continued to work as a veterinarian with MSA Security. To construct this table, the following assumptions were made: 1) wages = $177,882 in 2023 dollars; 2) worklife expectancy = 11.90 years and life expectancy = 27.12 years as of age 56; 3) wage growth rate = 2.50% from 2024 forward; and 4) discount rate = laddered portfolio of current yields on U.S. Treasury securities ranging from the 1-year U.S. Treasury bill (4.92%) beginning in 2024 to the 30-year U.S. Treasury bond (3.88%) from 2053 forward. Applying these variable values, Dr. Iovino's estimated wage-earning capacity absent termination is $1,849,900 in present value terms from June 2023 through the remainder of her worklife expectancy.

Case 5:21-cv-00064-TTC-CKM    Document 232-5    Filed 06/16/25    Page 23 of 179    Pageid#: 2246

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Retirement Benefits Absent Termination (Lower-Bound Estimate)

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|---|---|---|---|---|---|---|---|
| 2023 | 56.00 | $2,439 | 0.9786 | $2,387 | 1.0000 | $2,387 | $2,387 |
| 2024 | 57.00 | $4,254 | 0.9356 | $3,980 | 0.9531 | $3,793 | $6,180 |
| 2025 | 58.00 | $4,349 | 0.8917 | $3,878 | 0.9224 | $3,577 | $9,757 |
| 2026 | 59.00 | $4,447 | 0.8467 | $3,765 | 0.8941 | $3,367 | $13,124 |
| 2027 | 60.00 | $4,547 | 0.8003 | $3,639 | 0.8651 | $3,148 | $16,272 |
| 2028 | 61.00 | $4,650 | 0.7521 | $3,497 | 0.8387 | $2,933 | $19,205 |
| 2029 | 62.00 | $4,754 | 0.7023 | $3,339 | 0.8097 | $2,704 | $21,909 |
| 2030 | 63.00 | $4,861 | 0.6514 | $3,167 | 0.7818 | $2,475 | $24,384 |
| 2031 | 64.00 | $4,970 | 0.6000 | $2,982 | 0.7549 | $2,251 | $26,636 |
| 2032 | 65.00 | $5,082 | 0.5495 | $2,793 | 0.7291 | $2,036 | $28,672 |
| 2033 | 66.00 | $5,197 | 0.5012 | $2,605 | 0.7041 | $1,834 | $30,506 |
| 2034 | 67.00 | $5,314 | 0.4557 | $2,421 | 0.6771 | $1,639 | $32,145 |
| 2035 | 68.00 | $5,433 | 0.4127 | $2,242 | 0.6505 | $1,459 | $33,604 |
| 2036 | 69.00 | $5,555 | 0.3720 | $2,067 | 0.6246 | $1,291 | $34,895 |
| 2037 | 70.00 | $5,680 | 0.3332 | $1,893 | 0.5992 | $1,134 | $36,029 |
| 2038 | 71.00 | $5,808 | 0.2960 | $1,719 | 0.5744 | $988 | $37,016 |
| 2039 | 72.00 | $5,939 | 0.2609 | $1,549 | 0.5503 | $853 | $37,869 |
| 2040 | 73.00 | $6,073 | 0.2280 | $1,385 | 0.5267 | $729 | $38,598 |
| 2041 | 74.00 | $6,209 | 0.1977 | $1,228 | 0.5038 | $618 | $39,217 |
| 2042 | 75.00 | $6,349 | 0.1702 | $1,081 | 0.4815 | $520 | $39,737 |
| 2043 | 76.00 | $6,492 | 0.1458 | $946 | 0.4599 | $435 | $40,172 |
| 2044 | 77.00 | $6,638 | 0.1249 | $829 | 0.4431 | $367 | $40,540 |
| 2045 | 78.00 | $6,787 | 0.1073 | $728 | 0.4270 | $311 | $40,851 |
| 2046 | 79.00 | $6,940 | 0.0927 | $643 | 0.4115 | $265 | $41,115 |
| 2047 | 80.00 | $7,096 | 0.0806 | $572 | 0.3967 | $227 | $41,342 |
| 2048 | 81.00 | $7,256 | 0.0705 | $512 | 0.3824 | $196 | $41,538 |
| 2049 | 82.00 | $7,419 | 0.0620 | $460 | 0.3687 | $170 | $41,707 |
| 2050 | 83.00 | $7,586 | 0.0547 | $415 | 0.3556 | $148 | $41,855 |
| 2051 | 84.00 | $7,757 | 0.0481 | $373 | 0.3430 | $128 | $41,983 |
| 2052 | 85.00 | $7,931 | 0.0412 | $327 | 0.3308 | $108 | $42,091 |
| 2053 | 86.00 | $8,109 | 0.0339 | $275 | 0.3192 | $88 | $42,179 |
| 2054 | 87.00 | $8,292 | 0.0269 | $223 | 0.3073 | $69 | $42,247 |
| 2055 | 88.00 | $8,479 | 0.0209 | $177 | 0.2958 | $52 | $42,300 |
| 2056 | 89.00 | $8,669 | 0.0160 | $139 | 0.2847 | $39 | $42,339 |
| 2057 | 90.00 | $8,864 | 0.0121 | $107 | 0.2741 | $29 | $42,369 |
| 2058 | 91.00 | $9,064 | 0.0090 | $82 | 0.2639 | $22 | $42,390 |
| 2059 | 92.00 | $9,268 | 0.0065 | $60 | 0.2540 | $15 | $42,405 |
| 2060 | 93.00 | $9,476 | 0.0046 | $44 | 0.2445 | $11 | $42,416 |
| 2061 | 94.00 | $9,689 | 0.0032 | $31 | 0.2354 | $7 | $42,423 |

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Retirement Benefits Absent Termination (Lower-Bound Estimate)

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|---|---|---|---|---|---|---|---|
| 2062 | 95.00 | $9,907 | 0.0022 | $22 | 0.2266 | $5 | $42,428 |
| 2063 | 96.00 | $10,130 | 0.0015 | $15 | 0.2181 | $3 | $42,432 |
| 2064 | 97.00 | $10,358 | 0.0009 | $9 | 0.2100 | $2 | $42,434 |
| 2065 | 98.00 | $10,591 | 0.0006 | $6 | 0.2021 | $1 | $42,435 |
| 2066 | 99.00 | $10,830 | 0.0003 | $3 | 0.1946 | $1 | $42,436 |
| 2067 | 100.00 | $11,073 | 0.0005 | $6 | 0.1873 | $1 | $42,437 |
| | | | 11.9027 | | | $42,437 | |

This table provides a lower-bound estimate of Dr. Iovino's employer-paid retirement benefits absent termination from June 1, 2023 through her 100th birthday. This estimate takes into account her probability of life and probability of labor force participation for each year and is based on her having continued to work as a veterinarian with MSA Security. To construct this table, the following assumptions were made: 1) employer-paid retirement benefits = 2.50% of annual wages (with a wage base of $166,400 in 2023 dollars and annual wage growth of 2.25% from 2024 forward); 2) worklife expectancy = 11.90 years and life expectancy = 27.12 years as of age 56; and 3) discount rate = laddered portfolio of current yields on U.S. Treasury securities ranging from the 1-year U.S. Treasury bill (4.92%) beginning in 2024 to the 30-year U.S. Treasury bond (3.88%) from 2053 forward. Applying these variable values, Dr. Iovino's estimated employer-paid retirement benefits absent termination are $42,437 in present value terms from June 2023 through the remainder of her worklife expectancy.

*Note*. Adjusted Retirement Benefits = Employer-Paid Retirement Benefits * Probability of Living and Participating; Present Value of Retirement Benefits = Adjusted Retirement Benefits * Discount Factor

## EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
### Future Retirement Benefits Absent Termination (Upper-Bound Estimate)

Case 5:21-cv-00064-TTC-CKM    Document 232-5    Filed 06/16/25    Page 25 of 179    Pageid#: 2248

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|---|---|---|---|---|---|---|---|
| 2023 | 56.00 | $2,607 | 0.9786 | $2,552 | 1.0000 | $2,552 | $2,552 |
| 2024 | 57.00 | $4,558 | 0.9356 | $4,265 | 0.9531 | $4,065 | $6,616 |
| 2025 | 58.00 | $4,672 | 0.8917 | $4,166 | 0.9224 | $3,843 | $10,459 |
| 2026 | 59.00 | $4,789 | 0.8467 | $4,055 | 0.8941 | $3,626 | $14,085 |
| 2027 | 60.00 | $4,909 | 0.8003 | $3,928 | 0.8651 | $3,398 | $17,483 |
| 2028 | 61.00 | $5,031 | 0.7521 | $3,784 | 0.8387 | $3,174 | $20,657 |
| 2029 | 62.00 | $5,157 | 0.7023 | $3,622 | 0.8097 | $2,933 | $23,590 |
| 2030 | 63.00 | $5,286 | 0.6514 | $3,443 | 0.7818 | $2,692 | $26,282 |
| 2031 | 64.00 | $5,418 | 0.6000 | $3,251 | 0.7549 | $2,454 | $28,736 |
| 2032 | 65.00 | $5,554 | 0.5495 | $3,052 | 0.7291 | $2,225 | $30,961 |
| 2033 | 66.00 | $5,693 | 0.5012 | $2,853 | 0.7041 | $2,009 | $32,970 |
| 2034 | 67.00 | $5,835 | 0.4557 | $2,659 | 0.6771 | $1,800 | $34,770 |
| 2035 | 68.00 | $5,981 | 0.4127 | $2,468 | 0.6505 | $1,606 | $36,376 |
| 2036 | 69.00 | $6,130 | 0.3720 | $2,280 | 0.6246 | $1,424 | $37,800 |
| 2037 | 70.00 | $6,284 | 0.3332 | $2,094 | 0.5992 | $1,255 | $39,055 |
| 2038 | 71.00 | $6,441 | 0.2960 | $1,906 | 0.5744 | $1,095 | $40,150 |
| 2039 | 72.00 | $6,602 | 0.2609 | $1,722 | 0.5503 | $948 | $41,098 |
| 2040 | 73.00 | $6,767 | 0.2280 | $1,543 | 0.5267 | $813 | $41,910 |
| 2041 | 74.00 | $6,936 | 0.1977 | $1,371 | 0.5038 | $691 | $42,601 |
| 2042 | 75.00 | $7,109 | 0.1702 | $1,210 | 0.4815 | $583 | $43,184 |
| 2043 | 76.00 | $7,287 | 0.1458 | $1,062 | 0.4599 | $489 | $43,672 |
| 2044 | 77.00 | $7,469 | 0.1249 | $933 | 0.4431 | $413 | $44,086 |
| 2045 | 78.00 | $7,656 | 0.1073 | $821 | 0.4270 | $351 | $44,437 |
| 2046 | 79.00 | $7,847 | 0.0927 | $727 | 0.4115 | $299 | $44,736 |
| 2047 | 80.00 | $8,043 | 0.0806 | $648 | 0.3967 | $257 | $44,993 |
| 2048 | 81.00 | $8,245 | 0.0705 | $581 | 0.3824 | $222 | $45,215 |
| 2049 | 82.00 | $8,451 | 0.0620 | $524 | 0.3687 | $193 | $45,409 |
| 2050 | 83.00 | $8,662 | 0.0547 | $474 | 0.3556 | $168 | $45,577 |
| 2051 | 84.00 | $8,879 | 0.0481 | $427 | 0.3430 | $146 | $45,724 |
| 2052 | 85.00 | $9,100 | 0.0412 | $375 | 0.3308 | $124 | $45,848 |
| 2053 | 86.00 | $9,328 | 0.0339 | $316 | 0.3192 | $101 | $45,948 |
| 2054 | 87.00 | $9,561 | 0.0269 | $257 | 0.3073 | $79 | $46,028 |
| 2055 | 88.00 | $9,800 | 0.0209 | $205 | 0.2958 | $61 | $46,088 |
| 2056 | 89.00 | $10,045 | 0.0160 | $161 | 0.2847 | $46 | $46,134 |
| 2057 | 90.00 | $10,296 | 0.0121 | $125 | 0.2741 | $34 | $46,168 |
| 2058 | 91.00 | $10,554 | 0.0090 | $95 | 0.2639 | $25 | $46,193 |
| 2059 | 92.00 | $10,818 | 0.0065 | $70 | 0.2540 | $18 | $46,211 |
| 2060 | 93.00 | $11,088 | 0.0046 | $51 | 0.2445 | $12 | $46,223 |
| 2061 | 94.00 | $11,365 | 0.0032 | $36 | 0.2354 | $9 | $46,232 |

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Retirement Benefits Absent Termination (Upper-Bound Estimate)

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|------|-----------------|-----------------------------------|----------------------------------------|------------------------------|-----------------|--------------------------------------|-------------------------------------------------|
| 2062 | 95.00 | $11,649 | 0.0022 | $26 | 0.2266 | $6 | $46,238 |
| 2063 | 96.00 | $11,941 | 0.0015 | $18 | 0.2181 | $4 | $46,242 |
| 2064 | 97.00 | $12,239 | 0.0009 | $11 | 0.2100 | $2 | $46,244 |
| 2065 | 98.00 | $12,545 | 0.0006 | $8 | 0.2021 | $2 | $46,246 |
| 2066 | 99.00 | $12,859 | 0.0003 | $4 | 0.1946 | $1 | $46,246 |
| 2067 | 100.00 | $13,180 | 0.0005 | $7 | 0.1873 | $1 | $46,247 |
| | | | 11.9027 | | | $46,247 | |

This table provides an upper-bound estimate of Dr. Iovino's employer-paid retirement benefits absent termination from June 1, 2023 through her 100th birthday. This estimate takes into account her probability of life and probability of labor force participation for each year and is based on her having continued to work as a veterinarian with MSA Security. To construct this table, the following assumptions were made: 1) employer-paid retirement benefits = 2.50% of annual wages (with a wage base of $177,882 in 2023 dollars and annual wage growth of 2.50% from 2024 forward); 2) worklife expectancy = 11.90 years and life expectancy = 27.12 years as of age 56; and 3) discount rate = laddered portfolio of current yields on U.S. Treasury securities ranging from the 1-year U.S. Treasury bill (4.92%) beginning in 2024 to the 30-year U.S. Treasury bond (3.88%) from 2053 forward. Applying these variable values, Dr. Iovino's estimated employer-paid retirement benefits absent termination are $46,247 in present value terms from June 2023 through the remainder of her worklife expectancy.

*Note*. Adjusted Retirement Benefits = Employer-Paid Retirement Benefits * Probability of Living and Participating; Present Value of Retirement Benefits = Adjusted Retirement Benefits * Discount Factor

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Wage-Earning Capacity Given Termination

| Year | Age at Birthday | Wage-Earning Capacity | Probability of Living and Participating | Adjusted Wage-Earning Capacity | Discount Factor | Present Value of Wage-Earning Capacity | Cumulative Present Value of Wage-Earning Capacity |
|---|---|---|---|---|---|---|---|
| 2023 | 56.00 | $84,134 | 0.9786 | $82,334 | 1.0000 | $82,334 | $82,334 |
| 2024 | 57.00 | $147,088 | 0.9356 | $137,615 | 0.9531 | $131,162 | $213,495 |
| 2025 | 58.00 | $150,765 | 0.8917 | $134,437 | 0.9224 | $124,008 | $337,504 |
| 2026 | 59.00 | $154,534 | 0.8467 | $130,844 | 0.8941 | $116,993 | $454,497 |
| 2027 | 60.00 | $158,397 | 0.8003 | $126,765 | 0.8651 | $109,661 | $564,158 |
| 2028 | 61.00 | $162,357 | 0.7521 | $122,109 | 0.8387 | $102,416 | $666,574 |
| 2029 | 62.00 | $166,416 | 0.7023 | $116,874 | 0.8097 | $94,637 | $761,211 |
| 2030 | 63.00 | $170,576 | 0.6514 | $111,113 | 0.7818 | $86,863 | $848,074 |
| 2031 | 64.00 | $174,841 | 0.6000 | $104,904 | 0.7549 | $79,195 | $927,269 |
| 2032 | 65.00 | $179,212 | 0.5495 | $98,477 | 0.7291 | $71,797 | $999,066 |
| 2033 | 66.00 | $183,692 | 0.5012 | $92,066 | 0.7041 | $64,828 | $1,063,894 |
| 2034 | 67.00 | $188,284 | 0.4557 | $85,801 | 0.6771 | $58,093 | $1,121,986 |
| 2035 | 68.00 | $192,992 | 0.4127 | $79,648 | 0.6505 | $51,813 | $1,173,800 |
| 2036 | 69.00 | $197,816 | 0.3720 | $73,588 | 0.6246 | $45,961 | $1,219,761 |
| 2037 | 70.00 | $202,762 | 0.3332 | $67,560 | 0.5992 | $40,482 | $1,260,243 |
| 2038 | 71.00 | $207,831 | 0.2960 | $61,518 | 0.5744 | $35,338 | $1,295,581 |
| 2039 | 72.00 | $213,027 | 0.2609 | $55,579 | 0.5503 | $30,583 | $1,326,164 |
| 2040 | 73.00 | $218,352 | 0.2280 | $49,784 | 0.5267 | $26,223 | $1,352,387 |
| 2041 | 74.00 | $223,811 | 0.1977 | $44,247 | 0.5038 | $22,293 | $1,374,679 |
| 2042 | 75.00 | $229,406 | 0.1702 | $39,045 | 0.4815 | $18,802 | $1,393,481 |
| 2043 | 76.00 | $235,141 | 0.1458 | $34,284 | 0.4599 | $15,767 | $1,409,249 |
| 2044 | 77.00 | $241,020 | 0.1249 | $30,103 | 0.4431 | $13,339 | $1,422,588 |
| 2045 | 78.00 | $247,045 | 0.1073 | $26,508 | 0.4270 | $11,319 | $1,433,906 |
| 2046 | 79.00 | $253,222 | 0.0927 | $23,474 | 0.4115 | $9,660 | $1,443,566 |
| 2047 | 80.00 | $259,552 | 0.0806 | $20,920 | 0.3967 | $8,298 | $1,451,864 |
| 2048 | 81.00 | $266,041 | 0.0705 | $18,756 | 0.3824 | $7,172 | $1,459,036 |
| 2049 | 82.00 | $272,692 | 0.0620 | $16,907 | 0.3687 | $6,234 | $1,465,270 |
| 2050 | 83.00 | $279,509 | 0.0547 | $15,289 | 0.3556 | $5,436 | $1,470,707 |
| 2051 | 84.00 | $286,497 | 0.0481 | $13,781 | 0.3430 | $4,726 | $1,475,433 |
| 2052 | 85.00 | $293,659 | 0.0412 | $12,099 | 0.3308 | $4,003 | $1,479,435 |
| 2053 | 86.00 | $301,001 | 0.0339 | $10,204 | 0.3192 | $3,257 | $1,482,692 |
| 2054 | 87.00 | $308,526 | 0.0269 | $8,299 | 0.3073 | $2,550 | $1,485,242 |
| 2055 | 88.00 | $316,239 | 0.0209 | $6,609 | 0.2958 | $1,955 | $1,487,197 |
| 2056 | 89.00 | $324,145 | 0.0160 | $5,186 | 0.2847 | $1,477 | $1,488,674 |
| 2057 | 90.00 | $332,249 | 0.0121 | $4,020 | 0.2741 | $1,102 | $1,489,776 |
| 2058 | 91.00 | $340,555 | 0.0090 | $3,065 | 0.2639 | $809 | $1,490,585 |
| 2059 | 92.00 | $349,069 | 0.0065 | $2,269 | 0.2540 | $576 | $1,491,161 |
| 2060 | 93.00 | $357,796 | 0.0046 | $1,646 | 0.2445 | $402 | $1,491,563 |
| 2061 | 94.00 | $366,740 | 0.0032 | $1,174 | 0.2354 | $276 | $1,491,840 |

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Wage-Earning Capacity Given Termination

| Year | Age at Birthday | Wage-Earning Capacity | Probability of Living and Participating | Adjusted Wage-Earning Capacity | Discount Factor | Present Value of Wage-Earning Capacity | Cumulative Present Value of Wage-Earning Capacity |
|---|---|---|---|---|---|---|---|
| 2062 | 95.00 | $375,909 | 0.0022 | $827 | 0.2266 | $187 | $1,492,027 |
| 2063 | 96.00 | $385,307 | 0.0015 | $578 | 0.2181 | $126 | $1,492,153 |
| 2064 | 97.00 | $394,939 | 0.0009 | $355 | 0.2100 | $75 | $1,492,228 |
| 2065 | 98.00 | $404,813 | 0.0006 | $243 | 0.2021 | $49 | $1,492,277 |
| 2066 | 99.00 | $414,933 | 0.0003 | $124 | 0.1946 | $24 | $1,492,301 |
| 2067 | 100.00 | $425,306 | 0.0005 | $213 | 0.1873 | $40 | $1,492,341 |
| | | | 11.9027 | | | $1,492,341 | |

This table provides an estimate of Dr. Iovino's wage-earning capacity given termination from June 1, 2023 through her 100th birthday. This estimate takes into account her probability of life and probability of labor force participation for each year and is based on her continuing to work with various employers as a veterinarian. To construct this table, the following assumptions were made: 1) wages = $143,500 in 2023 dollars; 2) worklife expectancy = 11.90 years and life expectancy = 27.12 years as of age 56; 3) wage growth rate = 2.50% from 2024 forward; and 4) discount rate = laddered portfolio of current yields on U.S. Treasury securities ranging from the 1-year U.S. Treasury bill (4.92%) beginning in 2024 to the 30-year U.S. Treasury bond (3.88%) from 2053 forward. Applying these variable values, Dr. Iovino's estimated wage-earning capacity given termination is $1,492,341 in present value terms from June 2023 through the remainder of her worklife expectancy.

*Note .* Adjusted Wage-Earning Capacity = Wage-Earning Capacity * Probability of Living and Participating; Present Value of Wage-Earning Capacity = Adjusted Wage-Earning Capacity * Discount Factor

Case 5:21-cv-00064-TTC-CKM    Document 232-5    Filed 06/16/25    Page 29 of 179    Pageid#: 2252

## EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
### Future Retirement Benefits Given Termination

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|---|---|---|---|---|---|---|---|
| 2023 | 56.00 | $2,886 | 0.9786 | $2,824 | 1.0000 | $2,824 | $2,824 |
| 2024 | 57.00 | $5,045 | 0.9356 | $4,720 | 0.9531 | $4,499 | $7,323 |
| 2025 | 58.00 | $5,171 | 0.8917 | $4,611 | 0.9224 | $4,253 | $11,576 |
| 2026 | 59.00 | $5,301 | 0.8467 | $4,488 | 0.8941 | $4,013 | $15,589 |
| 2027 | 60.00 | $5,433 | 0.8003 | $4,348 | 0.8651 | $3,761 | $19,351 |
| 2028 | 61.00 | $5,569 | 0.7521 | $4,188 | 0.8387 | $3,513 | $22,863 |
| 2029 | 62.00 | $5,708 | 0.7023 | $4,009 | 0.8097 | $3,246 | $26,110 |
| 2030 | 63.00 | $5,851 | 0.6514 | $3,811 | 0.7818 | $2,979 | $29,089 |
| 2031 | 64.00 | $5,997 | 0.6000 | $3,598 | 0.7549 | $2,716 | $31,805 |
| 2032 | 65.00 | $6,147 | 0.5495 | $3,378 | 0.7291 | $2,463 | $34,268 |
| 2033 | 66.00 | $6,301 | 0.5012 | $3,158 | 0.7041 | $2,224 | $36,492 |
| 2034 | 67.00 | $6,458 | 0.4557 | $2,943 | 0.6771 | $1,993 | $38,484 |
| 2035 | 68.00 | $6,620 | 0.4127 | $2,732 | 0.6505 | $1,777 | $40,261 |
| 2036 | 69.00 | $6,785 | 0.3720 | $2,524 | 0.6246 | $1,576 | $41,838 |
| 2037 | 70.00 | $6,955 | 0.3332 | $2,317 | 0.5992 | $1,389 | $43,226 |
| 2038 | 71.00 | $7,129 | 0.2960 | $2,110 | 0.5744 | $1,212 | $44,438 |
| 2039 | 72.00 | $7,307 | 0.2609 | $1,906 | 0.5503 | $1,049 | $45,487 |
| 2040 | 73.00 | $7,489 | 0.2280 | $1,708 | 0.5267 | $899 | $46,387 |
| 2041 | 74.00 | $7,677 | 0.1977 | $1,518 | 0.5038 | $765 | $47,152 |
| 2042 | 75.00 | $7,869 | 0.1702 | $1,339 | 0.4815 | $645 | $47,796 |
| 2043 | 76.00 | $8,065 | 0.1458 | $1,176 | 0.4599 | $541 | $48,337 |
| 2044 | 77.00 | $8,267 | 0.1249 | $1,033 | 0.4431 | $458 | $48,795 |
| 2045 | 78.00 | $8,474 | 0.1073 | $909 | 0.4270 | $388 | $49,183 |
| 2046 | 79.00 | $8,686 | 0.0927 | $805 | 0.4115 | $331 | $49,514 |
| 2047 | 80.00 | $8,903 | 0.0806 | $718 | 0.3967 | $285 | $49,799 |
| 2048 | 81.00 | $9,125 | 0.0705 | $643 | 0.3824 | $246 | $50,045 |
| 2049 | 82.00 | $9,353 | 0.0620 | $580 | 0.3687 | $214 | $50,259 |
| 2050 | 83.00 | $9,587 | 0.0547 | $524 | 0.3556 | $186 | $50,445 |
| 2051 | 84.00 | $9,827 | 0.0481 | $473 | 0.3430 | $162 | $50,607 |
| 2052 | 85.00 | $10,073 | 0.0412 | $415 | 0.3308 | $137 | $50,745 |
| 2053 | 86.00 | $10,324 | 0.0339 | $350 | 0.3192 | $112 | $50,856 |
| 2054 | 87.00 | $10,582 | 0.0269 | $285 | 0.3073 | $87 | $50,944 |
| 2055 | 88.00 | $10,847 | 0.0209 | $227 | 0.2958 | $67 | $51,011 |
| 2056 | 89.00 | $11,118 | 0.0160 | $178 | 0.2847 | $51 | $51,062 |
| 2057 | 90.00 | $11,396 | 0.0121 | $138 | 0.2741 | $38 | $51,099 |
| 2058 | 91.00 | $11,681 | 0.0090 | $105 | 0.2639 | $28 | $51,127 |
| 2059 | 92.00 | $11,973 | 0.0065 | $78 | 0.2540 | $20 | $51,147 |
| 2060 | 93.00 | $12,272 | 0.0046 | $56 | 0.2445 | $14 | $51,161 |
| 2061 | 94.00 | $12,579 | 0.0032 | $40 | 0.2354 | $9 | $51,170 |

# EARNING CAPACITY ANALYSIS OF KAREN A. IOVINO
## Future Retirement Benefits Given Termination

| Year | Age at Birthday | Employer-Paid Retirement Benefits | Probability of Living and Participating | Adjusted Retirement Benefits | Discount Factor | Present Value of Retirement Benefits | Cumulative Present Value of Retirement Benefits |
|---|---|---|---|---|---|---|---|
| 2062 | 95.00 | $12,894 | 0.0022 | $28 | 0.2266 | $6 | $51,177 |
| 2063 | 96.00 | $13,216 | 0.0015 | $20 | 0.2181 | $4 | $51,181 |
| 2064 | 97.00 | $13,546 | 0.0009 | $12 | 0.2100 | $3 | $51,183 |
| 2065 | 98.00 | $13,885 | 0.0006 | $8 | 0.2021 | $2 | $51,185 |
| 2066 | 99.00 | $14,232 | 0.0003 | $4 | 0.1946 | $1 | $51,186 |
| 2067 | 100.00 | $14,588 | 0.0005 | $7 | 0.1873 | $1 | $51,187 |
|  |  |  | 11.9027 |  |  | $51,187 |  |

This table provides an estimate of Dr. Iovino's employer-paid retirement benefits given termination from June 1, 2023 through her 100th birthday. This estimate takes into account her probability of life and probability of labor force participation for each year and is based on her continuing to work with various employers as a veterinarian. To construct this table, the following assumptions were made: 1) employer-paid retirement benefits = 3.43% of annual wages (with a wage base of $143,500 in 2023 dollars and annual wage growth of 2.50% from 2024 forward); 2) worklife expectancy = 11.90 years and life expectancy = 27.12 years as of age 56; and 3) discount rate = laddered portfolio of current yields on U.S. Treasury securities ranging from the 1-year U.S. Treasury bill (4.92%) beginning in 2024 to the 30-year U.S. Treasury bond (3.88%) from 2053 forward. Applying these variable values, Dr. Iovino's estimated employer-paid retirement benefits given termination are $51,187 in present value terms from June 2023 through the remainder of her worklife expectancy.

*Note*. Adjusted Retirement Benefits = Employer-Paid Retirement Benefits * Probability of Living and Participating; Present Value of Retirement Benefits = Adjusted Retirement Benefits * Discount Factor



## Vocational and Rehabilitation Economic Consulting
**115 West Main Street**
**Jonesborough, Tennessee 37659**
**Telephone: (423) 753-3161**
**Facsimile: (423) 753-0193**
**Website: www.hankinsandhankins.com**

**A. Bentley Hankins, Ph.D.**
Email: abhankins@hankinsvoccon.com

**Norman E. Hankins, Ed.D.**
~ May 15, 1935 – February 11, 2018 ~

## Curriculum Vitae of Adrian Bentley Hankins

### NAME

A. Bentley Hankins

### PROFESSIONAL SPECIALTY

- Rehabilitation Counseling (including activities such as work adjustment counseling, job-seeking skills training, job analysis, job development and job placement)
- Independent Vocational Evaluation (including activities such as labor market access analysis and wage-earning capacity analysis)
- Independent Rehabilitation Economic Evaluation (including activities such as labor market access analysis, earning capacity analysis and household services analysis)

### OFFICE ADDRESS

Hankins & Hankins Vocational Consulting
115 West Main Street
Jonesborough, TN 37659

### EDUCATIONAL BACKGROUND

Ph.D., Medical College of Virginia @ Virginia Commonwealth University, December 2013
Major: Health Related Sciences    Concentration: Rehabilitation Leadership

Dissertation Title: *Development and Validation of a Predictive Model of Return-to-Work Outcomes of Injured Employees in Minnesota*

M.S., University of Tennessee, May 2007
Major: Rehabilitation Counseling

B.S., Clemson University, December 2005
Major: Economics    Minor: Financial Management

## PROFESSIONAL EXPERIENCE

Since 2007, I have been working as a vocational rehabilitation counselor, consultant and expert witness with Hankins & Hankins in Jonesborough, Tennessee. The majority of my practice is devoted to litigation support where I am typically retained by plaintiff and defense attorneys as a consultant or expert witness and perform independent vocational and/or rehabilitation economic evaluations which include but are not limited to activities such as records reviews, structured evaluee interviews, occupational analyses, vocational and psychometric testing, labor market research and transferable skills, labor market access and earning capacity analyses. The subjects of these evaluations are customarily individuals who are involved in various types of litigation (e.g. Social Security disability; workers' compensation; personal injury; marital dissolution; long-term disability; Veterans Administration disability; wrongful death) in which their employment and/or earning potential are at issue. In addition, since 2009, I have served as a vocational expert with the Social Security Administration's Office of Hearings Operations. When providing litigation support, no rehabilitation counselor-client relationship is established as my purpose is strictly to assist the trier of fact in understanding the vocational/rehabilitation economic aspects of an individual's case (e.g. quantifying the vocational disability and/or economic loss arising from a medical impairment). As part of my practice, I also serve as a rehabilitation counselor to members of the general public requesting career guidance and to workers' compensation and long-term disability recipients who need assistance with defining vocational goals, acquiring job skills and/or returning to work.

## CERTIFICATIONS

Certified Rehabilitation Counselor (CRC). National Certification from the Commission on Rehabilitation Counselor Certification (CRCC); National Certificate Number 00104216, Issued: November 1, 2007. Expires: September 30, 2027.

Certified Vocational Evaluation Specialist (CVE). National Certification from the Commission on Certification of Work Adjustment and Vocational Evaluation Specialists (CCWAVES). Issued: October 4, 2008. Expires: September 30, 2023.

American Board of Vocational Experts, Fellow. National Certification from the American Board of Vocational Experts (ABVE). Issued: March 24, 2011. Expires: December 31, 2024.

## PUBLICATIONS

Hankins, A.B., & Dunn, P.L. (2008). Integrating the opinions of different experts in determining loss of earning capacity in personal injury cases. *Journal of Forensic Vocational Analysis*, *11*(1), 25-32.

Hankins, A.B., & Dunn, P.L. (2009). Good intentions and inconvenient truths: How disability-related legislation has created two divergent trends in the employment of persons with disabilities. *Rehabilitation Counselors & Educators Journal*, *3*(1), 54-62.

Hankins, A.B. (2009). Assessing the critical concept of earning capacity in forensic vocational analysis. *Estimating Earning Capacity, 2*(2), 67-84.

Hankins, A.B. (2012). Less-educated workers in a skills-based economy: Can the gap be bridged? *Journal of Applied Rehabilitation Counseling*, *43*(3), 13-25.

Hankins, A.B., & Reid, C.A. (2015). Development and validation of a clinical prediction rule of the return-to-work status of injured employees in Minnesota. *Journal of Occupational Rehabilitation. 25*(3), 599-616. doi: 10.1007/s10926-015-9568-3.

Hankins, A.B., & Joy, J.D. (2015). Reforming SSDI for the 21st century. *Regulation, 38*(2), 32-39.

Hankins, A.B., & Reid, C.A. (2015). Erratum to: Development and validation of a clinical prediction rule of the return-to-work status of injured employees in Minnesota. *Journal of Occupational Rehabilitation. 25*(3), 617. doi: 10.1007/s10926-015-9568-3.

## HONOR SOCIETY MEMBERSHIPS

Life Member of Phi Kappa Phi, National Honor Society, Initiated April 2007 in Knoxville, Tennessee.

Member of National Scholars Honor Society since 2006.

Member of the Golden Key International Honour Society since 2010.

## PROFESSIONAL ORGANIZATION MEMBERSHIPS

Professional Member of the International Association of Rehabilitation Professionals (IARP) since April 2009. Member Number 30943. Specialties: Forensics.

Professional Member of the American Board of Vocational Experts (ABVE) since March 2011. Member Number 20112.

Professional Member of the National Association of Forensic Economics (NAFE) since August 2011. Member Number 00293949.

**Updated Spring 2023**



## Vocational and Rehabilitation Economic Consulting
**115 West Main Street**
**Jonesborough, Tennessee 37659**
**Telephone: (423) 753-3161**
**Facsimile: (423) 753-0193**
**Website: www.hankinsandhankins.com**

**A. Bentley Hankins, Ph.D.**
Email: abhankins@hankinsvoccon.com

**Norman E. Hankins, Ed.D.**
~ May 15, 1935 – February 11, 2018 ~

The following is a list of all cases in which A. Bentley Hankins, Ph.D. has made a deposition or trial appearance:

1) *Chuck Mason and Nancy Mason (Plaintiffs) v. Lauretta J. Moore and Bolton Block Company, Inc. (Defendants)*. State of Tennessee, Washington County Law Court, Civil Action No. 25084. Deposition appearance on June 18, 2009. Retained by Howell H. Sherrod, Jr., Johnson City, TN.

2) *David Torres (Plaintiff/Employee) v. WE Bolton Construction/Stonewood Insurance Company (Defendants)*. State of North Carolina, North Carolina Industrial Commission, Nos. 899801, 998512 and 998785. Deposition appearance on June 18, 2009. Retained by David Gantt, Asheville, NC.

3) *Thomas Riefstahl (Plaintiff/Employee) v. James Tool Machine & Engineering, Inc. (Employer); Cincinnati Insurance Company, Carrier (Defendants)*. State of North Carolina, North Carolina Industrial Commission, No. 886669. Deposition appearance on August 5, 2009. Retained by David Gantt, Asheville, NC.

4) *David Torres (Plaintiff/Employee) v. WE Bolton Construction/Stonewood Insurance Company (Defendants)*. State of North Carolina, North Carolina Industrial Commission, Nos. 899801, 998512 and 998785. Deposition appearance on August 12, 2009. Retained by David Gantt, Asheville, NC.

5) *Charles Edwards (Plaintiff/Employee) v. Southern Maintenance of Haywood County (Employer); Penn National, Carrier (Defendants)*. State of North Carolina, North Carolina Industrial Commission, No. 650613. Deposition appearance on September 30, 2009. Retained by David Gantt, Asheville, NC.

6) *Stella Smith (Plaintiff/Employee) v. Baxter International, Inc. (Employer), self-insured (Defendant)*. State of North Carolina, North Carolina Industrial Commission, No. 799904. Deposition appearance on February 22, 2010. Retained by David Gantt, Asheville, NC.

7) *Duard Benson (Plaintiff) v. Don Hill Pontiac, Inc. and Brentwood Services, Inc. (Defendants)*. State of Tennessee, Sullivan County Chancery Court, Civil Action No. 25240. Deposition appearance on March 17, 2010. Retained by G. Todd East, Kingsport, TN.

8) *Agnes Bailey (Plaintiff/Employee) v. Department of Corrections-Community Corrections (Employer); Key Risk Management Services, Carrier (Defendants)*. State of North Carolina, North Carolina Industrial Commission, No. 541920. Deposition appearance on April 1, 2010. Retained by David Gantt, Asheville, NC.

9) *Lester Herron (Plaintiff) v. Summit Holdings (Defendant)*. State of Tennessee, Hawkins County Circuit Court, No. 08CV0417. Deposition appearance on May 25, 2010. Retained by Phillip L. Boyd, Rogersville, TN.

10) *David Sherlin (Plaintiff) v. E&M Construction Company (Defendant)*. State of Tennessee, Jefferson County Circuit Court. Deposition appearance on July 13, 2010. Retained by Ward S. Whelchel, Knoxville, TN.

11) *CoinMach Holdings, LLC (Plaintiff) v. Clyde E. Byrge et al. (Defendant)*. State of Tennessee, Knox County Circuit Court, No. 2-28-10. Deposition appearance on July 14, 2010. Retained by David H. Dunaway, LaFollette, TN.

12) *Robin Bright (Plaintiff/Employee)*. State of North Carolina, North Carolina Industrial Commission, No. W11301. Deposition appearance on July 21, 2010. Retained by David Gantt, Asheville, NC.

13) *Stephen A. Sexton (Plaintiff) v. George Rooney, d/b/a Rooney Construction and/or Grizzly Excavating Company, et al. (Defendants)*. State of Tennessee, Scott County Chancery Court, No. 9791. Deposition appearance on July 22, 2010. Retained by Charles B. Sexton, Oneida, TN.

14) *Cherokee Insurance Company (Plaintiff) v. Ralph McNabb (Defendant)*. State of Tennessee, Greene County Chancery Court, No. 2009-0268. Deposition appearance on July 26, 2010. Retained by John P. Dreiser, Knoxville, TN.

15) *James Scott Tucker, et ux. (Plaintiff) v. Tate and Lyle, Inc., et al.(Defendant)*. State of Tennessee, Loudon County Circuit Court, No. 2007-CV-110. Deposition appearance on September 22, 2010. Retained by P. Richard Talley, Dandridge, TN.

16) *Dennis W. Sanders (Plaintiff) v. Thomas E. Jordan, et al. (Defendants)*. Commonwealth of Kentucky, 28th Judicial Circuit Harlan Circuit Court, Civil Action No. 07-CI-00638. Deposition appearance on September 23, 2010. Retained by W. Patrick Hauser, Barbourville, KY.

17) *Clyde Hutchenson (Plaintiff/Employee) v. James and James Environmental (Defendant/Employer) and First Benefits Insurance Company (Defendant/Carrier)*. State of North Carolina, North Carolina Industrial Commission, No. 716350. Deposition appearance on September 27, 2010. Retained by Anna R. Hamrick, Asheville, NC.

18) *Justin Jerrald Sexton (Plaintiff) v. Plateau Electric Cooperative (Defendant)*. State of Tennessee, Scott County Circuit Court, No. 7231. Deposition appearance on October 6, 2010. Retained by David H. Dunaway, LaFollette, TN.

19) *Jack Perkins, Jr. (Plaintiff) v. Appalachian Oil Co. Inc., and AIG (Defendants)*. State of Tennessee, Sullivan County Chancery Court, Docket No. K0036510(C). Deposition appearance on October 18, 2010. Retained by Gregory H. Fuller, Knoxville, TN.

20) *Mountain Empire Oil Company (Plaintiff/Employee/Counter-Defendant) v. David Barham (Defendant/Employee/Counter-Plaintiff)*. State of Tennessee, Greene County Circuit Court, No. 09CV097. Deposition appearance on January 24, 2011. Retained by J. David Miller, Kingsport, TN.

21) *Ashley N. Webber (Plaintiff) v. Opry Mills Operating Company, LLC, et al. (Defendant)*. State of Tennessee, Davidson County Circuit Court, No. 08C3639. Deposition appearance on February 3, 2011. Retained by James S. MacDonald, Knoxville, TN.

22) *Flonnie Henry (Plaintiff) v. Armstrong Wood Products, Inc. (Defendant)*. State of Tennessee, Scott County Circuit Court, No. 2009-CV-7826. Deposition appearance on March 10, 2011. Retained by Charles B. Sexton, Oneida, TN.

23) *Flonnie Henry (Plaintiff). V. Armstrong Wood Products, Inc. (Defendant)*. State of Tennessee, Scott County Circuit Court, No. 7873. Deposition appearance on March 10, 2011. Retained by Charles B. Sexton, Oneida, TN.

24) *Lori Wilhoit and Jeffery Wilhoit (Plaintiffs) v. Joshua Andrew Rogers and Englewood Lawn & Landscape, LLC and Michael R. Duncan (Defendants)*. State of Tennessee, Washington County Law Court, Civil Action No. 26799. Deposition appearance on March 28, 2011. Retained by Howell H. Sherrod, Jr., Johnson City, TN.

25) *Charles R. Proffitt and Rebecca Proffitt, Individually, Wal-Mart Stores, Inc. (Intervening Plaintiff) v. Ryan Carter Cassidy, M.D. (Defendant)*. Commonwealth of Kentucky, Fayette Circuit Court Division 9, Civil Action No. 06-CI-5507. Deposition appearance on April 11, 2011. Retained by W. Patrick Hauser, Barbourville, KY.

26) *Brenda Diane Atkins and husband Hubert Atkins; Mary Ann Atkins (Plaintiffs) v. Christopher Mundey; Wheels Lt. Corporation; Hussman Services Corporation, a division of Ingersoll-Rand Industrial Refrigeration, Inc. (Defendants)*. State of Tennessee, Claiborne County Circuit Court, Civil Action No. 9-CV-346. Deposition appearance on April 27, 2011. Retained by Gary E. Brewer, Morristown, TN.

27) *Mary Hedgepath, administratix of the Estate of Shannon D. Reed, deceased (Plaintiff) v. Lee County, Kentucky; Owsley County, Kentucky; Wolf County, Kentucky; Three Forks Regional Jail; Harvey Pelfrey; Keith Combs; Debbie Alexander; Varian Rowland; Alex Neeley; Shon Sebastian; Zachery Fraley; R. Smyth; Lumpkins and John and Jane Does, Nos. 1, 2 and 3 (Defendants)*. United States District Court for the Eastern District of Kentucky, Lexington Division, Civil Action No. 5:10-CV-00083. Deposition appearance on June 21, 2011. Retained by Michael F. Eubanks, Richmond, KY.

28) *Luke L. Minor (Plaintiff) v. Impact Builders and Associations Insurance Company (Defendants)*. State of Tennessee, Washington County Chancery Court, Civil Action No. 40477. Deposition appearance on July 1, 2011. Retained by Aleania Smith, Johnson City, TN.

29) *Donald Lee Finley and wife, Brenda Finley (Plaintiffs) v. Steve Finley and wife, Melissa Finley (Defendants)*. State of Tennessee, Hamblen County Chancery Court, Case No. 2008-192. Deposition appearance on July 6, 2011. Retained by David Darnell, Kingsport, TN.

30) *Bridgett S. Clark, Next Friend and Natural Mother of Cadence Clark, a Minor (Plaintiff) v. Baptist Hospital, Rhonda T. Holcomb, M.D. and Tennessee Women's Care, P.C. (Defendants)*. State of Tennessee, Davidson County 3rd Circuit Court, Docket No. 05-C3935. Deposition appearance on August 9, 2011. Retained by Euel W. Kinsey, Jr., Detroit, MI.

31) *Judy Daugherty and Randall Scott Daugherty (Plaintiffs) v. Jackie L. Carpenter (Defendant)*. State of Tennessee, Campbell County Circuit, No. 14350. Deposition appearance on September 1, 2011. Retained by David H. Dunaway, LaFollette, TN.

32) *Michael J. Easterly (Plaintiff) v. Staffmark Investment, LLC and AIG Domestic Claims, Inc. (Defendants)*. State of Tennessee, Greene County (Greeneville) Circuit Court, No. 09CV614TJW. Deposition appearance on September 19, 2011. Retained by John T. Milburn Rogers, Greeneville, TN.

33) *Susan E. Scott (Plaintiff) v. Kevin D. Stanton and Ralph Stanton (Defendants)*. State of Tennessee, Greene County Circuit Court, No. 09CV630. Deposition appearance on January 2, 2012. Retained by John T. Milburn Rogers, Greeneville, TN.

34) *Highland Steel Erectors, Inc. and Insurance Company of the State of Pennsylvania (Plaintiffs) v. Willard Bowling (Defendant).* State of Tennessee, Rhea County Circuit Court, No. 10-CV-6087. Deposition appearance on January 3, 2012. Retained by Patrick Sexton, Oneida, TN.

35) *Roy C. King (Employee/Plaintiff) v. Illinois Tool Works, Inc. (Employer) and Broadspire Insurance Company, Third Party Administrator (Defendants).* State of North Carolina, North Carolina Industrial Commission, No. 99906. Deposition appearance on January 16, 2012. Retained by Henry E. Teich, Asheville, NC.

36) *Austin Clyde Boyd (Plaintiff) v. Rock Tenn Services, Inc. (Defendant).* State of Alabama, Sumter County Circuit Court, No. CV-2011-2. Deposition appearance on January 16, 2012. Retained by G. Whit Drake, Birmingham, AL.

37) *Richard K. Walls (Plaintiff) v. B.D. Franklin d/b/a Parkway Contractors, Inc. (Defendant).* State of Tennessee, Third Judicial District Chancery Court (Greeneville), Case No. 20100120. Deposition appearance on January 18, 2012. Retained by John T. Milburn Rogers, Greeneville, TN.

38) *Bridgett S. Clark, Next Friend and Natural Mother of Cadence Clark, a Minor (Plaintiff) v. Baptist Hospital, Rhonda T. Holcomb, M.D. and Tennessee Women's Care, P.C. (Defendants).* State of Tennessee, Davidson County 3rd Circuit Court, Docket No. 05-C3935. Trial appearance on March 28, 2012. Retained by Euel W. Kinsey, Jr., Detroit, MI.

39) *Glenn Billingsley (Plaintiff) v. Honeywell International, Inc. et al. (Defendant).* State of Tennessee, Sullivan County Law Court, Case No. C39319. Deposition appearance on April 11, 2012. Retained by John S. Bingham, Kingsport, TN.

40) *Glenda Delores Clendenin (Plaintiff) v. Kimberly Dara Kiser (Defendant).* Commonwealth of Virginia, Wise County Circuit Court, Case No. CL11000137-00. Deposition appearance on August 15, 2012. Retained by Rob Starnes, Kingsport, TN.

41) *Richard C. Lawhorn (Plaintiff) v. Lemic Insurance and Abigail Hudgens (Defendants).* State of Tennessee, Knox County Circuit Court, Civil Action No. 2-53-12. Trial appearance on August 17, 2012. Retained by David H. Dunaway, LaFollette, TN.

42) *Brittany Evans, by and through her Attorney-in-Fact, Mary Evans, her Natural Mother (plaintiffs) v. Estate of James L. Williams, M.D. by Jennifer L. Williams, Widow and Executrix, for the Estate of James L. Williams, II, M.D. (Defendants).* State of Tennessee, Gibson County Circuit Court, Case No. 00-7717. Deposition appearance on September 17, 2012. Retained by Euel W. Kinsey, Jr., Detroit, MI.

*43) Linda Gentry (Plaintiff) v. Sandra Murray & Mary Sistrunk (Defendants)*. State of Tennessee, Unicoi County Circuit Court, Case No. C7306. Trial appearance on October 2, 2012. Retained by Tony Seaton, Johnson City, TN.

*44) Heidi Goforth et al. (Plaintiff) v. Billy D. Miller (Defendant)*. State of Tennessee, Greene County Circuit Court, No. 10-CV-659. Deposition appearance on October 15, 2012. Retained by William H. Bell, Greeneville, TN.

*45) Ralph Eddie Hicks (Plaintiff) v. Embarq (Defendant)*. State of Tennessee, Sullivan County Chancery Court (Kingsport), Civil Action No. #K0037113(B). Deposition appearance on October 16, 2012. Retained by Robert Bates, Johnson City, TN.

*46) Steve Rutherford (Plaintiff) v. Lincoln Brass Works, Inc., Mueller Industries, Inc. and Sue Head, Director of the Division of Workers' Compensation, Tennessee Department of Labor and Workforce Development Second Injury Fund (Defendants)*. State of Tennessee, Campbell County Circuit Court (Jacksboro), Civil Action No. 15042. Deposition appearance on October 23, 2012. Retained by David H. Dunaway, LaFollette, TN.

*47) Michael Caldwell (Plaintiff) v. American Technical Associates, and Abigail Hudgens, Administrator of the Division of Workers' Compensation, Tennessee Department of Labor and Workforce Development Second Injury Fund (Defendants)*. State of Tennessee, Knox County Chancery Court, Case No. 181919-1. Deposition appearance on October 29, 2012. Retained by Laura E. Metcalf, Knoxville, TN.

*48) Brittany Evans, by and through her Attorney-in-Fact, Mary Evans, her Natural Mother (plaintiffs) v. Estate of James L. Williams, M.D. by Jennifer L. Williams, Widow and Executrix, for the Estate of James L. Williams, II, M.D. (Defendants)*. State of Tennessee, Gibson County Circuit Court, Case No. 00-7717. Trial appearance on January 23, 2013. Retained by Euel W. Kinsey, Jr., Detroit, MI.

*49) James Estel Jeffers (Plaintiff) v. Armstrong Wood Products, American International South Insurance Company and Sue Ann Head, Administrator of the Division of Workers' Compensation, Tennessee Department of Labor and Workforce Development Second Injury Fund (Defendants)*. State of Tennessee, Scott County Circuit Court (Huntsville), Civil Action No. 2011-CV-8240. Deposition appearance on January 28, 2013. Retained by Charles B. Sexton, Oneida, TN.

*50) Sandy Penley (Plaintiff) v. Staffmark Investments, LLC and Avizent, formerly known as, The Frank Gates Service Company (Defendants)*. State of Tennessee, Third Judicial District Circuit Court (Greeneville), Case No. 12CV620. Deposition appearance on March 12, 2013. Retained by John T. Milburn Rogers, Greeneville, TN.

51) *Robert Yokley (Plaintiff) v. Nationwide Express, Inc. and Liberty Mutual Fire Insurance Company (Defendants).* State of Tennessee, Third Judicial District Circuit Court (Greeneville), Case No. 11CV548TJW. Deposition appearance on April 30, 2013. Retained by John T. Milburn Rogers, Greeneville, TN.

52) *Delilah Allman and Joey Kendrick (Plaintiffs) v. David Thacker and Allstate Insurance Company (Defendants).* Commonwealth of Kentucky, Pike County Circuit Court Division No. 1, Civil Action No. 12-CI-166. Trial appearance on May 7, 2013. Retained by Ira E. Branham, Pikeville, KY.

53) *Donnie Vaughn (Plaintiff) v. Danny Herman Trucking, Inc. and Cherokee Insurance Company (Defendants).* State of Tennessee, Morgan County Chancery Court (Wartburg), Civil Action No. 13-21. Deposition appearance on May 23, 2013. Retained by Patrick Sexton, Oneida, TN.

54) *Chauncey Scott Smith (Plaintiff) v. Norfolk Southern Railway Company (Defendant).* Commonwealth of Virginia, Tazewell County Circuit Court, Case No. CL12-854. Deposition appearance on July 9, 2013. Retained by Michael R. Davis, Portsmouth, VA.

55) *Rondia Cosby (Plaintiff) v. Claiborne County Board of Education and Montgomery Insurance Company (Defendants).* State of Tennessee, Claiborne County Circuit Court, Case No. 11-CV-681. Deposition appearance on August 21, 2013. Retained by Ameesh A. Kherani, LaFollette, TN.

56) *Rhonda Kay Griffin and Derel Griffin, in their capacities as co-administrators of the Estate of Kaitlyn Griffin, deceased, Rhonda Kay Griffin, Derel Griffin and Jason Steele, in their capacities as the co-administrators of the Estate of Nicholas Ayden Steele, deceased, Jason Steele, individually, Derel Griffin, individually, Rhonda Kay Griffin, individually, and Robin Mullins, mother and next friend of Joshua Thacker, a minor (Plaintiffs) v. Housing Authority of Somerset, City of Somerset, Kentucky, Melody Phelps and Wendi Conley (Defendants).* Commonwealth of Kentucky, 28th Judicial Circuit, Pulaski County Circuit Court Division No 1., Civil Action No. 10-CI-01642. Deposition appearance on September 27, 2013. Retained by Michael F. Eubanks, Richmond, KY.

57) *Rhonda Kay Griffin and Derel Griffin, in their capacities as co-administrators of the Estate of Kaitlyn Griffin, deceased, Rhonda Kay Griffin, Derel Griffin and Jason Steele, in their capacities as the co-administrators of the Estate of Nicholas Ayden Steele, deceased, Jason Steele, individually, Derel Griffin, individually, Rhonda Kay Griffin, individually, and Robin Mullins, mother and next friend of Joshua Thacker, a minor (Plaintiffs) v. Housing Authority of Somerset, City of Somerset, Kentucky, Melody Phelps and Wendi Conley (Defendants).* Commonwealth of Kentucky, 28th Judicial Circuit, Pulaski County Circuit Court Division No 1., Civil Action No. 10-CI-01642. Trial appearance on October 23, 2013. Retained by Michael F. Eubanks, Richmond, KY.

58) *Brenda G. Laws and husband, Donnie H. Laws (Plaintiffs) v. Big Lots Stores, Inc. (Defendant)*. United States District Court, Eastern District of Tennessee (Greeneville), Civil Action No. 2:12CV-441. Deposition appearance on November 5, 2013. Retained by Olen G. Haynes, Jr., Johnson City, TN.

59) *Tommy Nelson (Plaintiff) v. Knoxville Utilities Board (Defendant)*. State of Tennessee, Knox County Circuit Court, Nos. 2-467-11 and 2-557-12. Trial appearance on December 3, 2013. Retained by David H. Dunaway, LaFollette, TN.

60) *Patsy B. White, et vir (Plaintiff) vs. Walter Tittle (Defendant)*. State of Tennessee, Washington County Circuit Court, Civil Action No. 30840. Deposition appearance on December 9, 2013. Retained by Olen G. Haynes, Jr., Johnson City, TN.

61) *Johnny D. Norris (Plaintiff) v. Armstrong Wood Products, Inc. and Sedgwick Claims Management Services (Defendants)*. State of Tennessee, Scott County Circuit Court (Huntsville), Civil Action No. 8426. Deposition appearance on December 18, 2013. Retained by Charles B. Sexton, Oneida, TN.

62) *Mac A. Keith (Plaintiff) v. Davis Recycling Company (Defendant)*. State of Tennessee, Washington County Chancery Court, Civil Action Nos. 40764 and 40765. Trial appearance on March 10, 2014. Retained by Evan Meade, Johnson City, TN.

63) *Fred Messer (Plaintiff) v. Mountain Ford, Inc. and Mark Taylor (Defendants)*. Commonwealth of Kentucky, Perry County Circuit Court, Civil Action No. 12-CI-428. Deposition appearance on March 26, 2014. Retained by Nicholas Vaughn, Somerset, KY.

64) *Richard L. Williams (Plaintiff) v. Ingles Markets, Inc. (Defendant)*. State of Tennessee, Third Judicial District Circuit Court (Morristown), Case No: 12CV079. Deposition appearance on March 26, 2014. Retained by John T. Milburn Rogers, Greeneville, TN.

65) *Claude Gordon Leonard (Plaintiff) v. Moore Freight Service, Inc. and Second Injury Fund (Defendants)*. State of Tennessee, Washington County Chancery Court, Case No. 42301. Deposition appearance on May 6, 2014. Retained by Steve Erdely, IV, Knoxville, TN.

66) *James McMahan, Sr. (Plaintiff) v. State of Tennessee (Defendant)*. State of Tennessee, Claims Commission of the State of Tennessee, Eastern Division, No. 30090964554. Deposition appearance on August 6, 2014. Retained by Cynthia R. Wyrick, Sevierville, TN.

67) *ExpressJet Airlines, Inc. (Plaintiff/Counter-Defendant) v. Daniel Thompson (Defendant/Counter-Plaintiff)*. State of Tennessee, Blount County Chancery Court, Docket No. 2013-100. Deposition appearance on August 21, 2014. Retained by G. Keith Alley, Maryville, TN.

68) *Christopher Vaughn (Plaintiff/Employee) v. Steritech (Employer) and Hartford Insurance Company of the Midwest, Carrier (Defendants)*. State of North Carolina, North Carolina Industrial Commission, No. X73672. Deposition appearance on October 15, 2014. Retained by Henry E. Teich, Asheville, NC.

69) *David Angelo Scales (Plaintiff) v. Nashville Wire Products Manufacturing Company, Mid-South Wire Company, Inc. (Defendant).* State of Tennessee, Davidson County Circuit Court, No. 11C4014. Deposition appearance on October 22, 2014. Retained by Steve Erdely, IV, Knoxville, TN.

70) *Andrea May Gummo, individually and on behalf of her minor child, MayKayla Deeanna Gummo (Plaintiff) v. Robert Lee Ward, Shelaena Rhea War, Ward Construction and Robert Lee Ward, d/b/a Ward Construction (Defendants).* U.S. District Court, Middle District of Tennessee, Docket No. 2:12-cv-00060. Deposition appearance on January 28, 2015. Retained by David Randolph Smith, Nashville, TN.

71) *Fred Veal and Karen Veal, the spouse (Plaintiffs) v. HCA Health Services of Tennessee, Inc. d/b/a Centennial Medical Center; and Hospitalists at Centennial Medical Center, LLC (Defendants).* 6th Circuit Court for Davidson County, TN, Case No: 11C4587. Deposition appearance on June 2, 2015. Retained by Euel W. Kinsey, Detroit, MI.

72) *Andrea May Gummo, individually and on behalf of her minor child, MayKayla Deeanna Gummo (Plaintiff) v. Robert Lee Ward, Shelaena Rhea War, Ward Construction and Robert Lee Ward, d/b/a Ward Construction (Defendants).* U.S. District Court, Middle District of Tennessee, Docket No. 2:12-cv-00060. Trial appearance on July 9, 2015. Retained by David Randolph Smith, Nashville, TN.

73) *Jennifer Shay Little Cummins (Plaintiff) v. William Tenhet Cummins (Defendant).* Commonwealth of Virginia, Washington County Circuit Court, Case No: CL11-009. Deposition appearance on July 16, 2015. Retained by Heather Howard, Abingdon, VA.

74) *Lantie J. Eubank and Priscilla Eubank (Plaintiffs) v. James Harper and Barnett's Express, Inc. et al. (Defendants).* State of Tennessee, Lawrence County Circuit Court. Deposition appearance on September 30, 2015. Retained by David H. Dunaway, LaFollette, TN.

75) *Teresa Holt vs. Greene County, TN and Greene County School System.* State of Tennessee, Third Judicial District Chancery Court, No: 20050230. Deposition

appearance on October 26, 2015. Retained by John T. Milburn Rogers, Greeneville, TN.

76) *Ryan Amburgey (Plaintiff) vs. Major Elkhorn Mining Co., LLC, and Chubb Custom Insurance Co. (Defendants).* Commonwealth of Kentucky, Knott Circuit Court Civil Action No: 07-CI-00056. Deposition appearance on December 2, 2015. Retained by Matt McGill, Bowling Green, KY.

77) *Benjamin Holland and Verda Lynn Holland (Plaintiffs) vs Brian Gayheart; Progressive Direct Insurance Company; Kentucky Farm Bureau Mutual Insurance Company (Defendants).* Commonwealth of Kentucky, Knott Circuit Court, Civil Action No: 12-CI-00232. Deposition appearance on January 6, 2016. Retained by Patrick Conley, Hindman, KY.

78) *Jessica N. Savage (Plaintiff) v. Carnegie Hotel (Defendant).* State of Tennessee, Washington County Circuit Court, Case No: 34827. Deposition appearance on February 1, 2016. Retained by Michael Large, Bristol, TN.

79) *LeAnn Miller and husband David W. Miller (Plaintiff) vs. Walter J. Bradley a/k/a/ Javon Bradley (Defendant).* State of Tennessee, Washington County Circuit Court, Case No: 29910. Deposition appearance on February 29, 2016. Retained by J. David Miller, Kingsport, TN.

80) *Judith Elaine Bishop (Plaintiff) v. Dr. Hossein Faiz Serve: Lee Regional Medical Center Medical Arts Building, Ste. 2 P.O. Box 606 Pennington Gap VA 24277 Dr. H. Faiz and Associates. Surgical Clinic, Inc. Serve: H. Ronnie Montgomery 32613 Wilderness Road, Ste. 100 P.O. Box 336 Jonesville, VA 24263 and Wellmont Health System D/B/A Lee Regional Medical Center Serve: Elizabeth Smith Jones 502 Cumberland Street P.O. Box 1571 Bristol, VA 24203 (Defendants).* Commonwealth of Virginia, Lee County Circuit Court, Case No. CL 13050110-00. Deposition appearance on April 27, 2016. Retained by Charles L. Bledsoe, Big Stone Gap, VA.

81) *Ricky W. Chadwell (Plaintiff) vs. Edith A. Nolan (Defendant).* Commonwealth of Kentucky, 41st Judicial Circuit, Clay Circuit Court, Civil Action No. 12-CT-0060. Deposition appearance on August 30, 2016. Retained by Roy G. Collins, Manchester, KY.

82) *Zinc Products Company (Jarden Zinc Products LLC), (Employer/Counter-Defendant) and Sentry Insurance Company, (Insurer of Employer/Counter-Defendant) vs. Carl L. Bailey (Employee/Counter Plaintiff).* State of Tennessee, Greene County Circuit Court, No. 2016-CV-504. Deposition appearance on June 12, 2017. Retained by John T. Milburn Rogers, Greeneville, TN.

83) *Haven Reynolds, a Minor, by and through her Parent and Guardian, Amy Harper, and Jessica Reed, Individually (Plaintiffs), vs. Jan L. Crean, M.D.; Jan L.*

*Crean, M.D. FACOB OB/GYN PC and Tullahoma HMA, LLC d/b/a Harton Regional Medical Center (Defendants)*. State of Tennessee, Coffee County Circuit Court, No. 39209. Deposition appearance on April 23, 2018. Retained by Euel W. Kinsey, Bloomfield Hills, MI.

84) *Tommy Nelson (Plaintiff) v. Knoxville Utilities Board (Defendant)*. State of Tennessee, Knox County Circuit Court, Nos. 2-467-11 and 2-557-12. Deposition appearance on May 30, 2018. Retained by David H. Dunaway, LaFollette, TN.

85) *James Eddie Hughes (Plaintiff) v. Kennametal, Inc. (Employer/Counter Defendant) and Sentry Insurance (Insurer of Employer/Counter Defendant)*. Tennessee Bureau of Workers' Compensation, Docket No. 2016-02-0604, State File No. 44387-2016. Trial appearance on June 12, 2018. Retained by Jeffrey C. Taylor, Morristown.

86) *Holly Rader and Glaxo Smith Kline and Broadspire (Plaintiffs) v. Ruby Tuesday, Inc. (Defendants)*. State of Tennessee, Knox County Circuit Court, NO. 2-302-12. Deposition appearance on June 26, 2018. Retained by Ameesh A. Kherani, Knoxville, TN.

87) *Zinc Products Company (Jarden Zinc Products LLC), (Employer/Counter-Defendant) and Sentry Insurance Company, (Insurer of Employer/Counter-Defendant) vs. Carl L. Bailey (Employee/Counter Plaintiff)*. State of Tennessee, Greene County Circuit Court, No. 2016-CV-504. Trial appearance on August 16, 2018.  Retained by John T. Milburn Rogers, Greeneville, TN.

88) *The Estate of Brian K. Redmond, by and through Personal and Representative and Administratrix, Cora Redmond, The Estate of Kelsey Redmond, minor child, by and through Personal Representative and Co-Administratrixes, Cora Redmond and Ashley Witt-Flanary, and Logan Redmond, minor child, by and through Next Friend and Custodial Caregiver, Cora Redmond, and The Estate of Kendra Redmond, by and through personal representative, Administratrix, Ashley Witt-Flanary, and Nathan William Redmond, minor child, by and through Personal Representative, Next Friend and Custodial Caregiver, Ashley Witt-Flanary (Plaintiffs) vs. Thomas W. Spencer, Nicholas Campbell and Bowling Trucking, LLC (Defendants)*. Commonwealth of Kentucky, Bell County Circuit Court, Civil Action No. 17-CI-00371 (Consolidated with Civil Action No. 17-CI-00374). Deposition appearance on April 1, 2019. Retained by John L. Brown, Middlesboro, KY.

89) *Anthony W. Deel and Lisa Deel (Plaintiff) vs. Ocean Reef Resort North Tower Homeowners Association, Inc., Ocean Reef Master Homeowners' Association, Inc., Martinique Investors, LLC, d/b/a Ocean Reef, and Grand Strand Resorts Vacations, Inc. (Defendants)*. U.S. District Court, District of South Carolina, Florence Division. Case No. 4:18-CV-01372-RBH. Deposition appearance on May 15, 2019. Retained by R. Wayne Culbertson, Kingsport, TN.

90) *Debbie R. Beason (Plaintiff) vs. Crescent Sock Company and Liberty Mutual Insurance Company (Defendants)*. State of Tennessee, Roane County Chancery Court, No. 2016-23. Deposition appearance on June 3, 2019. Retained by James Hickman, III, Knoxville, TN.

91) *Edna Gergel (Plaintiff) v. James Gergel (Defendant)*. State of Tennessee, Anderson County Chancery Court, No. 15CH7132. Trial appearance on November 13, 2019. Retained by William C. Cremins, Knoxville, TN.

92) *The estate of William D. Grant, Jr. by Administratrix, Isaiah Grant, an unmarried infant, Jeremiah Grant, an unmarried infant, and Joshua Grant, an unmarried infant, and Misty Dawn Grant, individually and as next friend of her minor children, Isaiah Grant, Jeremiah Grant and Joshua Grant v. Baptist Health Corbin, Baptist Healthcare System, Inc., Baptist Regional Medical Center, Barbara A. Michna, M.D., Donald E. Brown, M.D., Jimmye S. Perkins, M.D., Johnny B. Hammons, II, M.D. (Defendants)*. Commonwealth of Kentucky, 34th Judicial Circuit, Whitley County Court, Civil Action No.: 16-CI-00382 Division II. Deposition appearance on December 10, 2019. Retained by John F. Kelley, London, KY.

93) *Larry W. Fleming (Plaintiff) v. Gary N. Wells (Defendant)*. Commonwealth of Virginia, Montgomery County Circuit Court, Case No. CL17000174-00. Deposition appearance on May 28, 2020. Retained by Thomas R. Scott, Jr., Grundy, VA.

94) *Eddie H. Stiltner (Appellant) v. Jamie N. Keen (Appellee)*. Commonwealth of Virginia, Buchanan County Circuit Court, Case No. not identified. Deposition appearance on September 18, 2020. Retained by Thomas R. Scott, Jr., Grundy, VA.

95) *Equal Employment Opportunity Commission (Plaintiff) v. Clarksville Healthcare, G.P., d/b/a/ Tennova Healthcare-Clarksville (Defendant)*. U.S. District Court, Middle District of Tennessee, Nashville Division. Case No. 3:19-CV-00898. Deposition appearance on October 8, 2020. Retained by Equal Employment Opportunity Commission – Memphis District.

96) *Shaina Solorzano (Plaintiff) v. Jason Magnani, M.D., Neil Gupta, M.D., Nancy Sibigtroth, M.D., The Mount Sinai Community Foundation d/b/a Sinai Medical Group, Mount Sinai Hospital Medical Center of Chicago, Victor Romano, M.D., Romano Orthopaedics, LLC d/b/a The Romano Orthopaedics Center, and VHS West Suburban Medical Center, Inc. d/b/a West Suburban Medical Center (Defendants) and Rashmi Virmani, M.D., and Jessica Miller, A.P.N., and Thomas Figler, M.D. (Respondents in Discovery)*. State of Illinois, Cook County Circuit Court, Case No: 18L6332. Deposition appearance on June 23, 2021. Retained by John G. Kelly and Gregory R. Ignoffo, Chicago, IL.

97) *Ashley Nicole Noonan, formerly known as Ashley Culpepper (Plaintiff) v. Consolidated Shoe Company, Inc. (Defendant)*. U.S. District Court, Western District of Virginia, Lynchburg Division. Civil Action No.: 6:20CV00068. Deposition appearance on July 23, 2021. Retained by Johneal M. White, Roanoke, VA.

98) *Byron Matthew Johnson (Plaintiff) v. Eldor Automotive Powertrain USA, LLC (Defendant)*. U.S. District Court, Western District of Virginia, Roanoke Division. Civil Action No. 7:20CV00642. Deposition appearance on October 18, 2021. Retained by Thomas E. Strelka, Roanoke, VA.

99) *Daniel Barnett (Employee-Plaintiff) v. Walmart Inc. (Employer) and New Hampshire Insurance Company (Carrier) (Defendants)*. North Carolina Industrial Commission. Case No. 20-013394. Deposition appearance on October 27, 2021. Retained by Anna R. Hamrick, Asheville, NC.

100) *Bennie Robert Anderson (Plaintiff) v. Parkway Acquisition Corporation d/b/a Skyline National Bank (Defendant)*. U.S. District Court, Western District of North Carolina, Statesville Division. Civil Action No. 5:21CV00048. Deposition appearance on March 14, 2022. Retained by N. Winston West IV, Roanoke, VA.

101) *Kayla Farner (Plaintiff) v. Christopher Barnes and Kentucky Farm Bureau Mutual Insurance Company (Defendants)*. Commonwealth of Kentucky, 25th Judicial District, Madison Circuit Court. Civil Action No: 19-CI-00380. Deposition appearance on March 16, 2022. Retained by Jason E. Williams, London, KY.

102) *Lance Fenderson, Christine Fenderson, and Troy Fenderson (Plaintiffs) v. Davidson Day School, Kyle McLaughlin, Ron Johnson, Asheville School, Inc., Oliver Ferenbach, Douglas D. Harger, IV (Defendants)*. State of North Carolina, Mecklenburg County, General Court of Justice, Superior Court Division. Case No: 20-CVS-3169. Deposition appearance on March 17, 2022. Retained by Todd P. Greer, Lexington, KY.

103) *Wali Jahangiri, M.D. (Plaintiff) v. Lewisgale Medical Center, LLC d/b/a Lewisgale Medical Center (Defendant)*. U.S. District Court, Western District of Virginia, Roanoke Division. Civil Action No: 7:21-cv-00427. Deposition appearance on March 28, 2022. Retained by Brittany M. Haddox, Roanoke, VA.

104) *Dylan Welch (Plaintiff) v. Highlands Residential Services (Defendant)*. State of Tennessee, Putnam County Circuit Court. Case No. 2020-CV-60. Trial appearance on March 30, 2022. Retained by Daniel H. Rader, IV, Cookeville, TN.

105) *January Crews-Sanchez (Plaintiff) v. Frito-Lay, Inc. (Defendant)*. U.S. District Court, Western District of Virginia, Lynchburg Division. Case No. 6-21-CV-00030. Deposition appearance on May 10, 2022. Retained by Thomas E. Strelka, Roanoke, VA.

106) *Tammy F. Wiley (Claimant/Plaintiff) v. Allstate Insurance Company (Respondent/Defendant)*. U.S. District Court, Western District of Virginia, Roanoke Division. American Arbitration Association Case No. 01-21-0016-2253 (previously Case No. 7:21CV00322). Deposition appearance on May 17, 2022. Retained by Thomas E. Strelka, Roanoke, VA.

107) *Aliyah Rose Wilson, a minor, by and through her parents and next of kin, Bailey Nichole Wilson, individually and in a representative capacity, and Brice Williams Wilson, individually and in a representative capacity (Plaintiffs) v. Generations Ob/Gyn, P.C.; Marlyn A. Leisy, M.D.; Covenant Medical Group, Inc.; and Parkwest Medical Center (Defendants).* State of Tennessee, Knox County Circuit Court, Case No. 1-58-21. Deposition appearance on July 25, 2022. Retained by William D. Vines III, Knoxville, TN.

108) *Randy Luttrell and Evelyn Luttrell (Plaintiffs) v. Tiffin Motor Homes, Inc. and 2150 Enterprises, LLC, formerly known as Tennessee RV Sales and Service, LLC (Defendants).* State of Tennessee, Sevier County Circuit Court, Case No. 19-CV-130 IV. Deposition appearance on August 4, 2022. Retained by Wayne A. Ritchie II, Knoxville, TN.

109) *Donna Burnopp (Plaintiff) v. Carter Bank & Trust (Defendant).* U.S. District Court, Western District of Virginia, Danville Division. Case No. 4-20-CV-00052. Deposition appearance on August 22, 2022. Retained by Brittany M. Haddox, Roanoke, VA.

110) *Patricia Alberta Newell (Plaintiff) v. Carter Bank & Trust (Defendant)*. U.S. District Court, Western District of Virginia, Danville Division. Case No. 4-21-CV-00007. Deposition appearance on August 22, 2022. Retained by Brittany M. Haddox, Roanoke, VA.

111) *Daniel F. Evernham, Jr. (Plaintiff) v. WFL Management, Inc., et al. (Defendants)*. U.S. District Court, Western District of Virginia, Roanoke Division. Case No. 7:21-CV-00596. Deposition appearance on October 11, 2022. Retained by Brittany M. Haddox, Roanoke, VA.

112) *Randy Luttrell and Evelyn Luttrell (Plaintiffs) v. Tiffin Motor Homes, Inc. and 2150 Enterprises, LLC, formerly known as Tennessee RV Sales and Service, LLC (Defendants).* State of Tennessee, Sevier County Circuit Court, Case No. 19-CV-130 IV. Deposition appearance on December 7, 2022. Retained by Wayne A. Ritchie, II, Knoxville, TN.

113) *Billy Joe Rice (Plaintiff) v. Tempur Pedic North America, LLC (Defendant).* U.S. District Court, Western District of Virginia, Abingdon Division. Case No. 2:21-cv-000040-JPJ-PMS. Deposition appearance on January 4, 2023. Retained by Olen G. Haynes, Johnson City, TN.

114) *Karen S. and Richard Ralston (Plaintiffs) v. Dusty L. Cravens and Bobby Reed Trucking, LLC (Defendants).* State of Tennessee, Greene County, Circuit Court. Case No. CC-16-CV-452-BB. Deposition appearance on January 17, 2023. Retained by Jeffrey A. Cobble, Greeneville, TN.

115) *Kimberly Morrison-Guffey (Employee/Plaintiff) v. Walmart Inc. (Employer) and New Hampshire Insurance Company (Carrier) (Defendants).* North Carolina Industrial Commission. Case No. 20-004096. Deposition appearance on February 16, 2023. Retained by Veronica S. Fleury, Asheville, NC.

116) *Jeremy Fullard (Plaintiff) v. Duke Energy Progress, LLC (Defendant).* U.S. District Court, District of South Carolina, Florence Division. Case No. 4:21-cv-00318-SAL. Deposition appearance on February 17, 2023. Retained by William P. Walker, Jr., Lexington, SC.

117) *Dennis W. Hogan (Plaintiff) v. Carter Bank & Trust (Defendant).* U.S. District Court, Western District of Virginia, Danville Division. Case No. 4:22CV00014. Deposition appearance on February 21, 2023. Retained by Brittany M. Haddox, Roanoke, VA.

118) *William H. Farley (Plaintiff) v. CMFG Life Insurance Company, d/b/a CUNA Mutual (Defendant).* U.S. District Court, Western District of Virginia, Lynchburg Division. Civil Action No. 6:22-cv-24. Deposition appearance on March 17, 2023. Retained by Thomas E. Strelka, Roanoke, VA.

119) *Elizabeth A. Price, surviving spouse and Executrix of the Estate of David Price III a/k/a David Price (Plaintiff) v. Stephen Yallourakis, M.D., D.D.S., Holston Medical Group, P.C. and Holston Medical Group, P.C. d/b/a HMG Oral and Maxillofacial Surgery (Defendants).* State of Tennessee, Sullivan County, Law Court. Civil Action No. 43103(C). Deposition appearance on March 21, 2023. Retained by Olen G. Haynes, Jr., Johnson City, TN.

# Invoice

A. Bentley Hankins

Hankins & Hankins Vocational Consulting
115 West Main Street
Jonesborough, TN 37659

| Date | Invoice # |
|------|-----------|
| 5/21/2023 | 1125 |

**Bill To**

Government Accountability Project
John (Jack) A. Kolar, Litigation Director
1612 K Street, N.W., Suite 1100
Washington, D.C. 20006

**Evaluee Name**

Karen A. Iovino

| Hours | Service(s) | Hourly Rate | Fee |
|-------|-----------|-------------|-----|
| 11 | Independent Rehabilitation Economic Evaluation (including records review, structured interview, labor market research, earning capacity analysis, report preparation) | 275.00 | 3,025.00 |
| 5.5 | 50% of service fee | 275.00 | 1,512.50 |
| | **Total** | | $4,537.50 |

# KAREN IOVINO, DVM
19744 Ridgeside Road
Bluemont, VA  20135
(703) 554-4497 cell
karenvet93@gmail.com

**Professional profile:**
Veterinarian with a diverse profession background.  Clinical proficiency in small animal general practice, emergency and working dog medicine, small animal surgery, dentistry, ultrasound and endoscopy. Previously a member of the National Veterinary Response Team for 15 years.  Gained real world experience leading a team in austere environments during natural and man-made disasters.  Experience in shelter settings, hospital management/administration and public speaking. Fear Free Tier 2 certified.

**Professional Experience:**

**Relief veterinarian**                        Various locations in Northern Virginia and Maryland
June 2023-present

Independent relief veterinarian to various general practice, emergency and urgent care hospitals.  Focus in general practice is procedure and dentistry shifts.

**Independent Vets(IndeVets)**                        Various locations in Northern Virginia
November 2020-June 2023
Startup veterinary small animal relief staffing company with pool of veterinarians who chose when and where to work.  IndeVets partners with hospitals so they can post shifts on IndeVets shift portal. In addition to excellent veterinary skills, adaptability is important as each practice has unique hospital flow, medical record system and client base.  Shifts preferred are general practice for soft tissue surgery/dental procedures, emergency and urgent care practices.  As business evolved, shifts were primarily general practice appointment only shifts therefore it became difficult to fill schedule with desired shift types.

**Banfield Pet Hospital**                        Leesburg, VA
June 2018-February 2021
Initially began as locum Veterinarian providing veterinary services at various locations in Northern Virginia.  Offered full time position in July 2019. Duties include wellness and sick pet appointments, dental procedures and surgeries.

**Artemis Veterinary Emergency and Specialty Services**                        Bristow, VA
March 2018-Feb 2020
Part time associate veterinarian at a busy emergency and referral center.  Large variety of cases seen including acute vomiting, toxic exposures, and complicated case referrals from primary care veterinarians. Duties include oversight of cases, staff management and mentoring veterinary interns. Transitioned to relief veterinarian in August 2019.

**Karen Iovino, DVM**
**Page 2**

***Anicira Veterinary Center***                                                 Manassas, VA
                                                                                 Jan 2018-Aug 2018
Relief veterinarian providing services to high volume spay/neuter clinic to local rescue
and shelters organizations.  Also provide dental services and wellness examinations.

***Valley Veterinary Emergency and Referral Center (VVERC)***        Winchester, VA
                                                                     Aug 2009-Feb 2018
Part time relief veterinarian at emergency and referral center.  Variety of cases, including
serious, life-threatening emergencies, allows exposure to current practices in critical
care medicine and surgery. Heavy caseload allows for diverse exposure to a variety of
medical cases.

***Canine Validation Center***                                          Winchester, VA
                                                                        July 2015-Aug 2017
Lead Veterinarian for ATA (Anti-Terrorism Assistance) canine explosive detection
program. Duties include pre-procurement medical record/radiograph review, overall
wellness of canines including prophylactic gastropexy, managing full service veterinary
hospital, working closely with trainers to assure canines are prepared to train,
developing and delivering canine first aid presentations for foreign students.

***National Veterinary Response Team (NVRT)***                          Region 3
                                                                        Aug 2001-June 2016
Regional Leader of Federal disaster response team comprised of veterinarians,
veterinary technicians and other support personnel.  The team is part of the National
Disaster Medical System (NDMS) under the Department of Health and Human Services.
Deployed post-natural disaster leading team tasked with assessing the veterinary
infrastructure and providing veterinary care to housed/sheltered animals. Deployed as
Group Supervisor to veterinary squads that provide leadership, support to working
animals during National Special Security Events or post natural or man made disaster
declaration.

***Deputy Chief Veterinary Officer (CVO)***                             Bluemont, VA
                                                                        Aug 2013-June 2016
Assist NDMS Chief Veterinary Officer with duties including writing or revising policy and
procedures, writing clinical requirements for NVRT members, attend HQ or regional
conference calls, represent NDMS at national or state meetings and give presentations at
Federal, state and private sector meetings and conferences.

***Interim Medical Director, VVERC***                                   Winchester, VA
                                                                        Nov 2013-Feb 2014
Requested by the Board of Directors to serve as interim Medical Director.  Responsibilities
included writing and implementing policy and procedures, liaison to veterinary specialists,
address and resolve staff issues with the Hospital Administrator, hiring doctors, maintain
accountability for equipment including routine maintenance and repairs, completing 24/7

**Karen Iovino, DVM**
Page 3

doctor schedules, handling client complaints, and attend monthly meetings with the Board of Directors.

### *Old Mill Veterinary Hospital*
Leesburg, VA
July 2010-July 2013

Small animal exclusive practice in fast growing Loudoun County whose clients expect high quality medicine.  Responsibilities as a part time associate include patient appointments, client communication, surgery, dentistry and routine and ill care of animals boarding at Old Mill Kennel.  Focus on fostering strong client-patient-veterinarian relationship.

### *Blue Ridge Veterinary Associates*
Purcellville, VA
Aug. 2002-June 2010

Progressive small animal, equine and exotic practice.  Busy ten-doctor practice allowed for a variety of challenging cases.  Duties included evening staff supervisor, patient appointments, client communication, surgery, endoscopy, ultrasound, and primary doctor overseeing dental scaling, polishing, dental radiography, and tooth extractions. Provided assistance, when requested, with Loudoun County Animal Control Officers. Also established the Community Assistance Fund, which provided financial assistance to clients and their pets during times of need.

**Volunteer activities:**

### *Briggs Animal Adoption Center*
Charles Town, WVA
Dec 2011-Dec 2017

Volunteer veterinarian at a non-profit, no kill animal shelter. Volunteer services one day a month.  Perform examinations, vaccinations, treat sick animals, perform spays and neuters on dogs, cats, puppies and kittens.

### *Pets Without Vets*
Bahamas
2008-2010

Volunteered veterinary services for several weeklong spay/neuter clinics.  Allowed exposure to high volume clinic with owned and stray/shelter dogs and cats.  Valuable experience gained in large-scale mobile veterinary hospital.

**NDMS Committees:**
- *Senior Medical Policy Group* (2006). Committee member responsible for reviewing NDMS policy, providing guidance and recommendations for policy and infrastructure changes. Reported directly to NDMS Chief Medical Officer.
- *IRCT Operations Working Group (2009-2010).* Veterinary representation on Working Group tasked with defining positions within IRCT and developing the Field Operations Guide(FOG). Members include Deputy Director of Operations at HHS, DMAT and DMORT TC's.
- *NVRT Fundamentals Training Committee (2013-2014).* Committee responsible for organizing the first NVRT Fundamentals Training at the Center for Domestic Preparedness, Anniston, AL held August 2014.
- Management Working Group October 2014-June 2016

**Karen Iovino, DVM**
Page 4

**Awards/Accolades:**
- Founding Member Accommodation, Tom Ridge, Secretary, Department of Homeland Security, March 2003
- NDMS Outstanding Achievement Award, J. Gary Sirmons, Acting Chief, NDMS, April 2004
- Certificate of Appreciation, Federal Emergency Management Agency and State of Florida, 2004
- Personal 'Thank You' letter post Hurricane Katrina deployment, Frank Wolf, Congressman, 2005
- Distinguished Team Member, NDMS, 2005
- Certificate of Appreciation from NDMS Director Andrew Garrett, MD, MPH, 2014
- Certificate of Appreciation for service during Operation Blue Lion, Philadelphia Pa September 20-28, 2015, from Federal Protective Service Region 3 Director Cathy Long
- Letter of Appreciation from MSA Security CEO Michael O'Neil, April 2017

**Education:**
Ross University                                          St. Kitts, West Indies
                                                         Graduated 1993, DVM degree

Wilson College                                           Chambersburg, PA
                                                         Graduated 1989, BS degree

Licensed in Virginia and Maryland

5/18/23

To Whom it May Concern,

I, Christian Greene LICSW, have been providing psychotherapy for Karen Iovino since June 22, 2022, 35 sessions thus far. Karen Iovino was referred to me via Whistleblowers of America as she reached out for peer support leading to a recommendation for individual therapy.

Karen Iovino and I have been identifying stressors and finding a balance regarding her present work. It has been an ongoing topic of discussion that she must retain her work as litigation costs significant funds yet in addition the SLAPP suit has a threat of destroying her financial well-being. During our sessions we have identified that there must be a balance as without her emotional, mental, and physical wellbeing money holds no weight. Through these discussions over the past few months and identification of stressors we have solidified the need for her to reduce her hours so that she can have enough time and space for litigation responses, court, and the pending trial. In addition to the reduction in the hours we have spoken about taking opportunities that allow her to make the most of her time in an environment she feels safe, productive, and respected in.

Often with whistleblowing there is an aspect of identity disruption especially when an expert is pushed out of their field of practice when doing the right thing to protect those they serve. We have been working together to identify how her work has changed in its very essence and establishing new standards to safeguard her ability to maintain in this field despite the traumatic reminders that surround her daily in these new positions.

In summary I made a clinical recommendation that she invest in finding joy in her life such as riding her horses as a form of stress reduction, limiting hours of work to allow for focus on surviving litigation, safeguarding her mental/emotional/physical wellbeing, and financially planning to help control the valid fear induced by a SLAPP suit. Karen has made clear and concise strides to implement these recommendations.

Please do let me know if there is any further clarification I can provide.

With deep respect,

Christian Greene LICSW, PMH-C, WPA
(DC, VA, MD, WV, CA, OR, and WA)
Eclectic DC
202-681-3820
www.eclecticdc.com

https://eclecticdc.clientsecure.me/;  schedule with me

christian@eclecticdc.com;  client communication
eclecticdc@gmail.com;  business communication

LICSW; Licensed Independent Clinical Social Worker
PMH-C; Perinatal Mental Health Certified
WPA; Whistleblower Protection Advocate





An **ALLIED UNIVERSAL** Company

# Veterinarian- job post

MSA Security®, An Allied Universal® Company
(part of Allied Universal)

Winchester, VA 22602
$166,400 a year - Full-time
Apply now

# Job details

*No matching job preferences*
**Salary**
**$166,400 a year**
**Job Type**
**Full-time**

Veterinarian

**Overview**

MSA SecurityA, An Allied Universal® Company, is a leading global provider of high consequence threat solutions. We offer customized and innovative security solutions developed and executed by a team of experienced professionals. We deploy more than 800 Canine Detection Teams nationwide to mitigate the explosive and active shooter threats. Our patented SmartTechA solution provides instant, remote X-ray screener support from FBI-trained bomb technicians. At MSA Security, we take pride in hiring professionals with diverse backgrounds in law enforcement and military service. Start your phenomenal career with us today! We offer medical, dental and vision coverage, life insurance, 401(k), employee assistance programs, company discounts, perks and more for most full-time positions!

**Job Description**

MSA Security, An Allied Universal® Company, is hiring a Veterinarian-OCONUS. Our deployed veterinary team is comprised of Veterinarians and Licensed Veterinary Technicians caring for the health and wellness of a large number of working dogs. The Veterinarian will diagnose, treat, and research medical conditions and diseases specifically for the explosive detection canines in an OCONUS setting. The veterinary team works closely with our Continental United States-based veterinary personnel and operations staff. The Veterinarian is expected to travel for extended periods, in austere and/or challenging locations.

**RESPONSIBILITIES:**

- Examine canines for various diseases or injuries, and administer the best possible treatment(s)
- Perform the various routine, elective, and/or emergent surgical procedures consistent with Working Dog general practice
- Research and prescribe the best possible preventative strategies in an effort to maximize canine fitness for duty and minimize lost time due to preventable conditions
- Utilize in-house imaging modalities, such as digital radiographs, and ultrasound; perform the studies and interpret the results
- Perform training and present veterinary information to veterinary personnel, canine handlers, trainers, and other stakeholders in regard to injury triage and prevention, as well as zoonoses
- Use a cloud-based working-dog-specific electronic medical record system, maintain veterinary records, generate relevant reports, and track necessary data
- Provide veterinary expertise and inspections for facilities used to kennel Working Dog populations

**QUALIFICATIONS:**

- Veterinary degree from an institution accredited by the American Veterinary Medical Association
- Be licensed as a veterinarian in a minimum of one U. S. state, with the ability to become licensed in Virginia within ninety (90) days of starting employment
- USDA Accredited (minimum Category 1) to issue international health certificates for canines traveling from the U.S
- Be a U.S. Citizen and possess a valid U.S. Passport
- Be able to maintain, or already possess, a minimum SECRET level clearance
- Minimum of two (2) years of experience practicing as a veterinarian
- Ability to work independently as well as within a team environment
- Effectively communicate and consult with other veterinary teams supporting canine missions in remote locations

**PREFERRED QUALIFICATIONS:**

- Prior work experience with Explosive Detection Canines

- **Base pay starts at $166,400**

- **BENEFITS:**
    - Medical- No cost coverage for employee/ family
    - dental, vision, basic life, AD&D, and disability insurance
    - Enrollment in our companyas 401(k)plan, subject to eligibility requirement

**Closing**

**Allied Universal® is an Equal Opportunity Employer.** All qualified applicants will receive consideration for employment without regard to race/ethnicity, age, color, religion, sex, sexual orientation, gender identity, national origin, genetic information, disability, protected veteran status or relationship/association with a protected veteran, or any other basis or characteristic protected by law. For more information: www.aus.com

If you have any questions regarding Equal Employment Opportunity, Affirmative Action, Diversity and Inclusion, have difficulty using the online system and require an alternate method to apply, or require an accommodation at any time during the recruitment and/or employment process, please contact our local Human Resources department. To find an office near you, please visit: www.aus.com/offices.

**Requisition ID**

2023-1022688
If you require alternative methods of application or screening, you must approach the employer directly to request this as Indeed is not responsible for the employer's application process.



# Your Social Security Statement

KAREN A. IOVINO                                                                    May 15, 2023

## Retirement Benefits

You have earned enough credits to qualify for retirement benefits. To qualify for benefits, you earn credits through your work - up to four each year.

Your full retirement age is **67**, based on your date of birth:  May 17, 1967. As shown in the chart, you can start your benefits at any time between **ages 62** and **70. For each month you wait to start your benefits, your monthly benefit will be higher—for the rest of your life.**

These personalized estimates are based on your earnings to date and assume you continue to earn $134,083 per year until you start your benefits. Learn more at *ssa.gov/benefits/retirement/learn.html* .

## Personalized Monthly Retirement Benefit Estimates (Depending on the Age You Start)



| Age Retirement Benefits Start | Monthly Benefit Amount |
|---|---|
| 62 | $2,484 |
| 63 | $2,656 |
| 64 | $2,840 |
| 65 | $3,080 |
| 66 | $3,320 |
| 67 | $3,560 |
| 68 | $3,752 |
| 69 | $4,040 |
| 70 | $4,420 |

## Disability Benefits

You have earned enough credits to qualify for disability benefits.  If you became disabled right now and you have enough recent work, your monthly payment would be about  **$3,540**. Learn more at *ssa.gov/disability*.

## Survivors Benefits

You have earned enough credits for your eligible family members to receive survivors benefits. If you die this year, members of your family who may qualify for monthly benefits include:

| | |
|---|---|
| Minor child: | **$2,668** |
| Spouse, if caring for a disabled child or child younger than age 16: | **$2,668** |
| Spouse, if benefits start at full retirement age: | **$3,558** |
| Total family benefits cannot be more than: | **$6,226** |

Your spouse or minor child may be eligible for an additional one-time death benefit of **$255**. Learn more at *ssa.gov/survivors*.

## Medicare

You have enough credits to qualify for Medicare at age 65.

Medicare is the federal health insurance program for people:

- age 65 and older,
- under 65 with certain disabilities, and
- of any age with End-Stage Renal Disease (ESRD) (permanent kidney failure requiring dialysis or a kidney transplant).

Even if you do not retire at age 65, you may need to sign up for Medicare within 3 months of your 65th birthday to **avoid a lifetime late enrollment penalty.** Special rules may apply if you are covered by certain group health plans through work.

For more information about Medicare, visit *medicare.gov*  or *ssa.gov/medicare* or call **1-800-MEDICARE (1-800-633-4227)** (TTY **1-877-486-2048**).

We base benefit estimates on current law, which Congress has revised before and may revise again to address needed changes.  Learn more about Social Security's future at  *ssa.gov/ThereForMe.*

## Earnings Record

Review your earnings history below to ensure it is accurate because we base your future benefits on our record of your earnings. There's a limit to the amount of earnings you pay Social Security taxes on each year. Earnings above the limit do not appear on your earnings record. We have combined your earlier years of earnings below, but you can view your complete earnings record online with *my* Social Security. **If you find an error**, view your full earnings record online and call **1-800-772-1213**.

| Work Year | Earnings Taxed for Social Security | Earnings Taxed for Medicare (began 1966) |
|---|---|---|
| 1981-1990 | $17,666 | $17,666 |
| 1991-2000 | $439,304 | $439,304 |
| 2001-2005 | $425,248 | $439,110 |
| 2006 | $94,200 | $107,697 |
| 2007 | $97,500 | $120,393 |
| 2008 | $102,000 | $144,679 |
| 2009 | $106,800 | $118,811 |
| 2010 | $97,137 | $97,137 |
| 2011 | $106,800 | $111,500 |
| 2012 | $110,100 | $116,871 |
| 2013 | $94,237 | $94,237 |
| 2014 | $93,848 | $93,848 |
| 2015 | $118,500 | $120,484 |
| 2016 | $116,977 | $116,977 |
| 2017 | $127,200 | $127,900 |
| 2018 | $110,335 | $110,335 |
| 2019 | $132,900 | $143,846 |
| 2020 | $137,700 | $141,158 |
| 2021 | $112,125 | $112,125 |
| 2022 | $134,083 | $134,083 |

## Taxes Paid

Total estimated Social Security and Medicare taxes paid over your working career based on your Earnings Record:

**Social Security taxes**
You paid: $167,615
Employer(s): $177,987

**Medicare taxes**
You paid: $42,143
Employer(s):  $42,143

## Earnings Not Covered by Social Security

You may also have earnings from work not covered by Social Security, where you did not pay Social Security taxes. This work might have been for federal, state, or local government or in a foreign country. If you participate in a retirement plan or receive a pension based on work for which you did not pay Social Security tax, it could lower your benefits. Learn more at *ssa.gov/gpo-wep* .

## Important Things to Know about Your Social Security Benefits

- Social Security benefits are not intended to be your only source of retirement income. You may need other savings, investments, pensions, or retirement accounts to make sure you have enough money when you retire.
- You need at least 10 years of work (40 credits) to qualify for retirement benefits. The amount of your benefit is based on your highest 35 years of earnings. If you have fewer than 35 years of earnings, years without work count as 0 and may reduce your benefit amount.
- To keep up with inflation, benefits are adjusted through "cost of living adjustments."
- If you get retirement or disability benefits, your spouse and children may qualify for benefits.
- When you apply for either retirement or spousal benefits, you may be required to apply for both benefits at the same time.
- The age you claim benefits will affect your surviving spouse's benefit amount. For example, claiming benefits after your full retirement age may increase the *Spouse, if benefits start at full retirement age* amount on page 1; claiming early may reduce it.
- If you and your spouse both work, use the *my* Social Security Retirement Calculator to estimate spousal benefits.
- If you are divorced and were married for 10 years, you may be able to claim benefits on your ex-spouse's record. If your ex-spouse receives benefits on your record, that does not affect your or your current spouse's benefit amounts.
- Learn more about benefits for you and your family at *ssa.gov/benefits/retirement/planner/applying7.html* .
- When you are ready to apply, visit *ssa.gov/benefits/retirement/apply.html* .
- The *Statement* is updated annually. It is available online, or by mail upon request.

#  Retirement Ready
## *Fact Sheet For Workers Ages 49-60*



## Retirement is different for everyone

Retirement means different things to different people. Because retirement is not one-size-fits-all, we want to provide you with the information you need to plan for retirement and to make informed decisions.

## Earnings are essential

Your earnings are used to determine your eligibility for Social Security benefits and your benefit amount. Use your *Social Security Statement* to check your earnings each year. If you see an error on your earnings record, report it to us. Learn how at **ssa.gov/pubs/EN-05-10081.pdf**.

## You will soon have choices to make

Once you turn 62, you will have important decisions to make about work and your Social Security retirement benefits. You can continue to work, apply for benefits, do both, or do neither. Each choice comes with important considerations for you and your family. Learn about them at **ssa.gov/benefits/retirement/matrix.html**.

| Retirement Choices | Continue Working | Stop Working |
|---|---|---|
| Claim Benefits | Option A | Option B |
| Not Claim Benefits | Option C | Option D |

## Benefits last as long as you live

Your benefits last as long as you live. Your full retirement age is 67. Taking benefits before your full retirement age (as early as age 62) lowers the amount you get each month for the rest of your life. Delaying benefits past your full retirement age (up to age 70) increases the monthly amount for the rest of your life. Our Life Expectancy Calculator can make a rough estimate of how long you might live based on your age and gender: **ssa.gov/planners/lifeexpectancy.html**.

## Working while getting benefits

If you get retirement benefits but want to continue to work, you can. However, depending on how much you earn before full retirement age, we might temporarily withhold some or all of your benefit amount. When you reach full retirement age, we will recalculate your benefit amount to give you credit for the months we reduced or withheld benefits due to your excess earnings. Any earnings after you reach your full retirement age won't reduce your benefits. Learn more at **ssa.gov/pubs/EN-05-10069.pdf**.

## Work may boost your benefits

Your earnings can increase your monthly benefit amount — even after you start receiving benefits. Each year, we check your earnings record. If your latest year of earnings turns out to be one of your highest 35 years, we will automatically recalculate your benefit amount and pay you any increase due. You can get additional estimates based on what you think your future earnings will be with the *my* Social Security Retirement Calculator at **myaccount.ssa.gov**.

## Some benefits are taxed

You may have to pay federal income taxes on a portion of your Social Security benefits if your total income is above a certain amount. Learn more at **ssa.gov/planners/taxes.html**.

## Saving for retirement

Social Security is not meant to be your only source of income in retirement. You will likely need other savings, investments, pensions, or retirement accounts to live comfortably in retirement. On average, Social Security will replace about 40% of your annual pre-retirement earnings, although this can vary based on each person's circumstances. There are many ways to save for retirement. Here are some things to consider.

- Contribute to retirement accounts such as 401(k)s and Individual Retirement Accounts (IRAs).
- Take advantage of "catch-up" rules that let workers age 50 and older contribute an extra amount annually to a 401(k) and an IRA.
- Keep in mind that if you withdraw from or cash out your 401(k) or IRA before age 59½, you will usually pay an early withdrawal penalty.

Learn more about how to save at **savingmatters.dol.gov/employees.htm#7**.

## Social Security will be there when you retire

The Social Security taxes you pay go into the Social Security Trust Funds that are used to pay benefits to current beneficiaries. The Social Security Board of Trustees estimates that, based on current law, the Trust Funds will be able to pay benefits in full and on time until 2034. In 2034, Social Security would still be able to pay about $800 for every $1,000 in benefits scheduled. Learn more at **ssa.gov/ThereForMe**.

## Unable to work due to a mental or physical disability

A disability can occur at any age. If you are unable to work at a certain earnings level due to a mental or physical disability, and if you meet certain eligibility requirements, you may be able to receive Social Security disability benefits. Learn more about disability benefits at **ssa.gov/disability**. The Supplemental Security Income (SSI) program pays benefits to adults and children with disabilities who have limited income and resources. Learn more about SSI at **ssa.gov/benefits/ssi/**.

## Benefits for family members

Your family, including your spouse, former spouses, and dependent children, may qualify for benefits on your record. Find out more about benefits for your family at **ssa.gov/benefits/retirement/planner/applying7.html**.

Your family may also be eligible for survivors benefits. If you are the higher earning spouse, your decision on when to claim benefits can affect the benefits of your surviving spouse. Find out more about survivors benefits at **ssa.gov/planners/survivors**.

## Benefits as a spouse

If you are married, divorced, or widowed, you may be eligible for higher benefits on your spouse's record. When you apply for either retirement or spousal benefits, you may be required to apply for both benefits at the same time. Learn more at **ssa.gov/pubs/EN-05-10035.pdf**.

## Impact of other retirement plans

Most pensions or other retirement plans do not affect your Social Security benefits. But if you participate in a retirement plan or receive a pension based on work for which you did not pay Social Security tax, it could lower your benefits. This work may have been for federal, state, or local government or in a foreign country. Learn more at **ssa.gov/gpo-wep**.

## We are here for you

Social Security covers about 96% of American workers. To learn more about Social Security, visit **ssa.gov**.



Securing today and tomorrow

**When you're retirement ready...**
The easiest and most convenient way to apply for retirement benefits is at **ssa.gov/applyforbenefits**.

**Social Security Administration** | Publication No. 05-10707 | May 2023 | Produced and published at U.S. taxpayer expense

**Copy B — W-2 Wage and Tax Statement 2015**

| Field | Value |
|---|---|
| a Employee's SSN | 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 |
| b Employer identification number (EIN) | 54-1881441 |
| OMB No. | 1545-0008 |
| c Employer's name, address, and ZIP code | VALLEY EMERGENCY VETERINARY CLINI / 210 COSTELLO DRIVE / WINCHESTER VA 22602 |
| 1 Wgs, tips, other compn | 62297.40 |
| 2 Fed inc tax withheld | 9466.00 |
| 3 Social security wages | 70792.50 |
| 4 SS tax withheld | 4389.14 |
| 5 Medicare wages & tips | 70792.50 |
| 6 Medicare tax withheld | 1026.49 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| d Control number | |
| 10 Depdnt care benefits | |
| 11 Nonqualified plans | |
| 12a S | 8495.10 |
| e Employee's name, address, and ZIP code | KAREN A IOVINO / 19744 RIDGESIDE ROAD / BLUEMONT VA 20132 |
| 13 Statutory employee | |
| 13 Retirement plan | X |
| 13 Third-party sick pay | |
| 14 Other | |
| 12b | |
| 12c | |
| 12d | |
| 15 State | VA |
| Employer's state ID number | 30-541881441F-001 |
| 16 State wages, tips, etc | 62297.40 |
| 17 State income tax | |
| 18 Local wages, tips, etc | |
| 19 Local income tax | |
| 20 Locality name | |

Copy B To Be Filed with Employee's FEDERAL Tax Return. This information is being furnished to the Internal Revenue Service.

QBMW2B2C   11/03/15 FW2                                     Department of the Treasury — IRS

---

**Copy 2 — W-2 Wage and Tax Statement 2015**

| Field | Value |
|---|---|
| a Employee's SSN | 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 |
| b Employer identification number (EIN) | 54-1881441 |
| OMB No. | 1545-0008 |
| c Employer's name, address, and ZIP code | VALLEY EMERGENCY VETERINARY CLINI / 210 COSTELLO DRIVE / WINCHESTER VA 22602 |
| 1 Wgs, tips, other compn | 62297.40 |
| 2 Fed inc tax withheld | 9466.00 |
| 3 Social security wages | 70792.50 |
| 4 SS tax withheld | 4389.14 |
| 5 Medicare wages & tips | 70792.50 |
| 6 Medicare tax withheld | 1026.49 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| d Control number | |
| 10 Depdnt care benefits | |
| 11 Nonqualified plans | |
| 12a S | 8495.10 |
| e Employee's name, address, and ZIP code | KAREN A IOVINO / 19744 RIDGESIDE ROAD / BLUEMONT VA 20132 |
| 13 Statutory employee | |
| 13 Retirement plan | X |
| 13 Third-party sick pay | |
| 14 Other | |
| 12b | |
| 12c | |
| 12d | |
| 15 State | VA |
| Employer's state ID No. | 30-541881441F-001 |
| 16 State wages, tips, etc | 62297.40 |
| 17 State income tax | |
| 18 Local wages, tips, etc | |
| 19 Local income tax | |
| 20 Locality name | |

Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return.

QBMW2B2C   11/03/15 FW2

---

**Copy C — W-2 Wage and Tax Statement 2015**

| Field | Value |
|---|---|
| a Employee's SSN | 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 |
| b Employer identification number (EIN) | 54-1881441 |
| OMB No. | 1545-0008 |
| c Employer's name, address, and ZIP code | VALLEY EMERGENCY VETERINARY CLINI / 210 COSTELLO DRIVE / WINCHESTER VA 22602 |
| 1 Wgs, tips, other compn | 62297.40 |
| 2 Fed inc tax withheld | 9466.00 |
| 3 Social security wages | 70792.50 |
| 4 SS tax withheld | 4389.14 |
| 5 Medicare wages & tips | 70792.50 |
| 6 Medicare tax withheld | 1026.49 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| d Control No. | |
| 10 Depdnt care benefits | |
| 11 Nonqualified plans | |
| 12a S | 8495.10 |
| e Employee's name, address, and ZIP code | KAREN A IOVINO / 19744 RIDGESIDE ROAD / BLUEMONT VA 20132 |
| 13 Statutory employee | |
| 13 Retirement plan | X |
| 13 Third-party sick pay | |
| 14 Other | |
| 12b | |
| 12c | |
| 12d | |
| 15 State | VA |
| Employer's state ID No. | 30-541881441F-001 |
| 16 State wages, tips, etc | 62297.40 |
| 17 State income tax | |
| 18 Local wages, tips, etc | |
| 19 Local income tax | |
| 20 Locality name | |

This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee.)

| a Employee's social security number<br>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 | OMB No. 1545-0008 | | |
|---|---|---|---|
| b Employer identification number<br>31-1575142 | d Control number | 1 Wages, tips, other compensation<br>41956.62 | 2 Federal income tax withheld<br>7121.84 |
| c Employer's name, address, and ZIP code<br>DEFENSE FINANCE & ACTG SERV<br>AGENT FOR DHHS<br>1240 E 9TH ST RM 1907 (ZPH)<br>CLEVELAND    OH 44199 | | 3 Social security wages<br>41956.62 | 4 Social security tax withheld<br>2601.31 |
| | | 5 Medicare wages and tips<br>41956.62 | 6 Medicare tax withheld<br>608.37 |
| | | 7 Social security tips | 8 Allocated tips |
| e Employee's name, address, and ZIP code<br>KAREN A IOVINO<br>19744 RIDGESIDE RD<br>BLUEMONT    VA 20135-2021 | | 9 Advance EIC payment | 10 Dependent care benefits |
| | | 12 See Instrs. for box 12 | 14 See Instrs. for box 14 |
| | | 13  ☐ Statutory employee    ☐ Retirement Plan    ☐ Third party sick pay | |

| 15 State | Employer's state I.D. no | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| VA | 340727612 | 41956.62 | 1999.28 | | | |
| 15 State | Employer's state I.D. no | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

Form **W-2**  **Wage and Tax Statement**  **2015**

Department of the Treasury - Internal Revenue Service

Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return

---

| a Employee's social security number<br>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 | OMB No. 1545-0008 | | |
|---|---|---|---|
| b Employer identification number<br>31-1575142 | d Control number | 1 Wages, tips, other compensation<br>41956.62 | 2 Federal income tax withheld<br>7121.84 |
| c Employer's name, address, and ZIP code<br>DEFENSE FINANCE & ACTG SERV<br>AGENT FOR DHHS<br>1240 E 9TH ST RM 1907 (ZPH)<br>CLEVELAND    OH 44199 | | 3 Social security wages<br>41956.62 | 4 Social security tax withheld<br>2601.31 |
| | | 5 Medicare wages and tips<br>41956.62 | 6 Medicare tax withheld<br>608.37 |
| | | 7 Social security tips | 8 Allocated tips |
| e Employee's name, address, and ZIP code<br>KAREN A IOVINO<br>19744 RIDGESIDE RD<br>BLUEMONT    VA 20135-2021 | | 9 Advance EIC payment | 10 Dependent care benefits |
| | | 12 See Instrs. for box 12 | 14 See Instrs. for box 14 |
| | | 13  ☐ Statutory employee    ☐ Retirement Plan    ☐ Third party sick pay | |

| 15 State | Employer's state I.D. no | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| VA | 340727612 | 41956.62 | 1999.28 | | | |
| 15 State | Employer's state I.D. no | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

Form **W-2**  **Wage and Tax Statement**  **2015**

Department of the Treasury - Internal Revenue Service

Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return

**Copy B To Be Filed With Employee's Federal Tax Return** — 2015

| | | |
|---|---|---|
| a Employee's social security number **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** | 1 Wages, tips, other comp **7735.00** | 2 Federal income tax withheld **758.77** |
| b Employer identification number **13-3440889** | 3 Social security wages **7735.00** | 4 Social security tax withheld **479.57** |
| | 5 Medicare wages and tips **7735.00** | 6 Medicare tax withheld **112.16** |

c Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

d Control number
6099

e Employee's first name and initial — Last name — Suff.
KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135

f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee — 14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State Income tax |
|---|---|---|---|
| VA | 30-133440889F-001 | 7735.00 | 363.64 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement

---

**Copy 2 To Be Filed With Employee's State, City or Local Income Tax Return** — 2015

| | | |
|---|---|---|
| a Employee's social security number **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** | 1 Wages, tips, other comp **7735.00** | 2 Federal income tax withheld **758.77** |
| b Employer identification number **13-3440889** | 3 Social security wages **7735.00** | 4 Social security tax withheld **479.57** |
| | 5 Medicare wages and tips **7735.00** | 6 Medicare tax withheld **112.16** |

c Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

d Control number
6099

e Employee's first name and initial — Last name — Suff.
KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135

f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee — 14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| VA | 30-133440889F-001 | 7735.00 | 363.64 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement

---

**Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee on back of Copy B.)** — 2015

| | | |
|---|---|---|
| a Employee's social security number **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** | 1 Wages, tips, other comp **7735.00** | 2 Federal income tax withheld **758.77** |
| b Employer identification number **13-3440889** | 3 Social security wages **7735.00** | 4 Social security tax withheld **479.57** |
| | 5 Medicare wages and tips **7735.00** | 6 Medicare tax withheld **112.16** |

c Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

d Control number
6099

e Employee's first name and initial — Last name — Suff.
KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135

f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee — 14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| VA | 30-133440889F-001 | 7735.00 | 363.64 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement

---

**Copy 2 To Be Filed With Employee's State, City or Local Income Tax Return** — 2015

| | | |
|---|---|---|
| a Employee's social security number **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** | 1 Wages, tips, other comp **7735.00** | 2 Federal income tax withheld **758.77** |
| b Employer identification number **13-3440889** | 3 Social security wages **7735.00** | 4 Social security tax withheld **479.57** |
| | 5 Medicare wages and tips **7735.00** | 6 Medicare tax withheld **112.16** |

c Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

d Control number
6099

e Employee's first name and initial — Last name — Suff.
KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135

f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee — 14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| VA | 30-133440889F-001 | 7735.00 | 363.64 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement

## Notice to Employee

**Do you have to file?** Refer to the Form 1040 Instructions to determine if you are required to file a tax return. Even if you do not have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2015 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than the specified amount for 2015 or if income is earned for services provided while you were an inmate at a penal institution. For 2015 income limits and more information, visit *www.irs.gov/eitc*. Also see Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record.

## Instructions for Employee

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in Box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137 you will calculate the social security and Medicare tax owed on the allocated tips shown on your Form(s) W-2 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box should not be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $18,000 ($12,500 if you only have SIMPLE plans; $21,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $18,000. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2015, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

**Note.** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 1-800-772-1213. You also may visit the SSA at *www.socialsecurity.gov*.

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2015 and more than $7,347 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,321.80 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.

**J**—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See "Other Taxes" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

**Q**—Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T**—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525 and instructions for Schedule D (Form 1040) for reporting requirements.

**W**—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Other Taxes" in the Form 1040 instructions.

**AA**—Designated Roth contributions under a section 401(k) plan

**BB**—Designated Roth contributions under a section 403(b) plan

**DD**—Cost of employer-sponsored health coverage. **The amount reported with Code DD is not taxable.**

**EE**—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590, Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note.** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

**Copy C For EMPLOYEE'S RECORDS** (See Notice to Employee on back of Copy) — 2016

| Employee's social security number | 1 Wages, tips, other comp | 2 Federal income tax withheld |
|---|---|---|
| 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 | 95885.04 | 14263.07 |
| | 3 Social security wages | 4 Social security tax withheld |
| Employer identification number | 97833.04 | 6065.65 |
| 13-3440889 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 97833.04 | 1418.58 |

Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

Control number
10168

Employee's first name and initial — Last name — Suff.

KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135
Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  D  1948.00 |
| 13 Statutory employee | 14 Other | 12b Code  DD  2225.19 |
| Retirement plan  X | | 12c Code |
| Third-party sick pay | | 12d Code |

| | | | 95885.04 | 5083.40 |
|---|---|---|---|---|
| State | 30-133440889F-001 | | | |
| 15 State | Employer's state ID number | 16 State wages, tips, etc | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | | |

Form W-2 Wage and Tax Statement

---

With Employee's Federal Tax Return — 2016

| a Employee's social security number | 1 Wages, tips, other comp | 2 Federal income tax withheld |
|---|---|---|
| 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 | 95885.04 | 14263.07 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer identification number | 97833.04 | 6065.65 |
| 13-3440889 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 97833.04 | 1418.58 |

c Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

d Control number
10168

e Employee's first name and initial — Last name — Suff.

KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135
f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  D  1948.00 |
| 13 Statutory employee | 14 Other | 12b Code  DD  2225.19 |
| Retirement plan  X | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA | 30-133440889F-001 | | 95885.04 | 5083.40 |
|---|---|---|---|---|
| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | | |

Form W-2 Wage and Tax Statement

---

**Copy 2 To Be Filed With Employee's State, City or Local Income Tax Return** — 2016

| Employee's social security number | 1 Wages, tips, other comp | 2 Federal income tax withheld |
|---|---|---|
| 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 | 95885.04 | 14263.07 |
| | 3 Social security wages | 4 Social security tax withheld |
| Employer identification number | 97833.04 | 6065.65 |
| 13-3440889 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 97833.04 | 1418.58 |

Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

Control number
10168

Employee's first name and initial — Last name — Suff.
KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135
Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  D  1948.00 |
| 13 Statutory employee | 14 Other | 12b Code  DD  2225.19 |
| Retirement plan  X | | 12c Code |
| Third-party sick pay | | 12d Code |

| | 30-133440889F-001 | | 95885.04 | 5083.40 |
|---|---|---|---|---|
| State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | |
| Local wages, tips, etc. | 19 Local income tax | 20 Locality name | | |

Form W-2 Wage and Tax Statement

---

**Copy 2 To Be Filed With Employee's State, City or Local Income Tax Return** — 2016

| a Employee's social security number | 1 Wages, tips, other comp | 2 Federal income tax withheld |
|---|---|---|
| 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 | 95885.04 | 14263.07 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer identification number | 97833.04 | 6065.65 |
| 13-3440889 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 97833.04 | 1418.58 |

c Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

d Control number
10168

e Employee's first name and initial — Last name — Suff.
KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135
f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  D  1948.00 |
| 13 Statutory employee | 14 Other | 12b Code  DD  2225.19 |
| Retirement plan  X | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA | 30-133440889F-001 | | 95885.04 | 3.40 |
|---|---|---|---|---|
| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | x |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | | |

Form W-2 Wage and Tax Statement

**Notice to Employee**

**Do you have to file?** Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you do not have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2016 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You cannot take the EIC if your investment income is more than the specified amount or if income is earned for services provided while you were an inmate at a penal institution. For 2016 income limits and more information, visit www.irs.gov/eitc. Also see Pub. 596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

**Clergy and religious workers.** If you are not subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 1-800-772-1213. You also may visit the SSA at www.socialsecurity.gov.

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with code DD is not taxable.

**Credit for excess taxes.** If you had more than one employer in 2016 and more than $7,347 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,321.80 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

**Instructions for Employee**

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137 you will calculate the social security and Medicare tax owed on the allocated tips shown on your Form(s) W-2 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box should not be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $18,000 ($12,500 if you only have SIMPLE plans; $21,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $18,000. Deferrals under code H are limited to $7,000.

*(Instructions for Employee continued on the back of Copy C.)*

**Instructions for Employee**
*(continued from back of Copy B)*

However, if you were at least age 50 in 2016, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.

**J**—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See "Other Taxes" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

**Q**—Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T**—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W**—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Other Taxes" in the Form 1040 instructions.

**AA**—Designated Roth contributions under a section 401(k) plan

**BB**—Designated Roth contributions under a section 403(b) plan

**DD**—Cost of employer-sponsored health coverage. The amount reported with Code DD is not taxable.

**EE**—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

*(Also see Notice to Employee on back of Copy B)*

2013S–2021144

BLUEMONT, VA 20135

19744 RIDGESIDE ROAD
KAREN IOVINO

First-Class Mail

Important Tax Document Enclosed

NEW YORK, NY 10007
2ND FLOOR
1 MURRAY STREET
ASA SECURITY



| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 | |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code<br>VALLEY EMERGENCY VETERINARY CLINI<br><br>210 COSTELLO DRIVE<br><br>WINCHESTER     VA  22602 | 1 Wgs, tips, other compn 12489.40 | 2 Fed inc tax withheld 740.00 | 3 Social security wages 14192.50 | Form W-2 |
| | 4 SS tax withheld 879.94 | 5 Medicare wages & tips 14192.50 | 6 Medicare tax withheld 205.79 | Wage and Tax Statement |
| | 7 Social security tips | 8 Allocated tips | 9 | |
| d Control number | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S   1703.10 | 2016 |
| e Employee's name, address, and ZIP code     Suff.<br><br>KAREN A     IOVINO<br>19744 RIDGESIDE ROAD<br>BLUEMONT     VA  20132 | 13 Statutory employee. ☐<br>Retirement plan . . ☒<br>Third-party sick pay ☐ | 14 Other | 12b<br>12c<br>12d | Copy B To Be Filed with Employee's FEDERAL Tax Return.<br>This information is being furnished to the Internal Revenue Service. |
| 15 State  Employer's state ID number  VA  30-541881441F-001 | 16 State wages, tips, etc 12489.40 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

REV 12/23/16 QBDT                                                                                Department of the Treasury — IRS

| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 | |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code<br>VALLEY EMERGENCY VETERINARY CLINI<br><br>210 COSTELLO DRIVE<br><br>WINCHESTER     VA  22602 | 1 Wgs, tips, other compn 12489.40 | 2 Fed inc tax withheld 740.00 | 3 Social security wages 14192.50 | Form W-2 |
| | 4 SS tax withheld 879.94 | 5 Medicare wages & tips 14192.50 | 6 Medicare tax withheld 205.79 | Wage and Tax Statement |
| | 7 Social security tips | 8 Allocated tips | 9 | |
| d Control number | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S   1703.10 | 2016 |
| e Employee's name, address, and ZIP code     Suff.<br><br>KAREN A     IOVINO<br>19744 RIDGESIDE ROAD<br>BLUEMONT     VA  20132 | 13 Statutory employee. ☐<br>Retirement plan . . ☒<br>Third-party sick pay ☐ | 14 Other | 12b<br>12c<br>12d | Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return. |
| 15 State  Employer's state ID No.  VA  30-541881441F-001 | 16 State wages, tips, etc 12489.40 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

REV 12/23/16 QBDT

| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 | |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code<br>VALLEY EMERGENCY VETERINARY CLINI<br><br>210 COSTELLO DRIVE<br><br>WINCHESTER     VA  22602 | This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | | | |
| | 1 Wgs, tips, other compn 12489.40 | 2 Fed inc tax withheld 740.00 | 3 Social security wages 14192.50 | Form W-2 |
| | 4 SS tax withheld 879.94 | 5 Medicare wages & tips 14192.50 | 6 Medicare tax withheld 205.79 | Wage and Tax Statement |
| d Control No. | 7 Social security tips | 8 Allocated tips | 9 | |
| | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S   1703.10 | 2016 |
| e Employee's name, address, and ZIP code     Suff.<br><br>KAREN A     IOVINO<br>19744 RIDGESIDE ROAD<br>BLUEMONT     VA  20132 | 13 Statutory employee. ☐<br>Retirement plan . . ☒<br>Third-party sick pay ☐ | 14 Other | 12b<br>12c<br>12d | Copy C For EMPLOYEE'S RECORDS.<br>(See Notice to Employee.) |
| 15 State  Employer's state ID No.  VA  30-541881441F-001 | 16 State wages, tips, etc 12489.40 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

REV 12/23/16 QBDT

**Form W-2 Wage And Tax Statement 2016**

| a. Employee's Social Security Number | | OMB No. 1545-0008 This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | |
|---|---|---|---|
| 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 | | | |

| b. Employer's Identification Number (EIN) | d. Control Number | 1 Wages, Tips, and other compensation | 2 Federal Income Tax withheld |
|---|---|---|---|
| 31-1575142 | CSD0042231 | 4952.03 | 143.54 |

| c. Employer's Name, Address, and ZIP Code | 3 Social Security Wages | 4 Social Security Tax withheld |
|---|---|---|
| DEFENSE FINANCE & ACTG SERV | 4952.03 | 307.03 |
| AGENT FOR DHHS | 5 Medicare Wages and Tips | 6 Medicare Tax withheld |
| 1240 E 9TH ST RM 1907 (ZPH) | 4952.03 | 71.80 |
| CLEVELAND OH 44199 | 7 Social Security tips | 8 Allocated Tips |

| e. Employee's Name, Address, and ZIP Code | 9 | 10 Dependent Care Benefits |
|---|---|---|
| KAREN A IOVINO | 12 See instructions for box 12 | 14 See instructions for box 14 |
| 19744 RIDGESIDE RD | | |
| BLUEMONT VA 20135-2021 | | |

13 ☐ Statutory Employee  ☐ Retirement Plan  ☐ Third-party sick pay

| 15 State | Employer's State ID Number | 16 State Wages, Tips, etc | 17 State Income Tax | 18 Local wages, tips, etc | 19 Local Income Tax | 20 Locality name |
|---|---|---|---|---|---|---|
| VA | 340727612 | 4952.03 | 130.67 | | | |

Copy B — To be Filed With Employee's FEDERAL Tax Return. This information is being furnished to the Internal Revenue Service.

Department of the Treasury - Internal Revenue Service

---

**Form W-2 Wage And Tax Statement 2016**

| a. Employee's Social Security Number | | OMB No. 1545-0008 This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | |
|---|---|---|---|
| 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 | | | |

| b. Employer's Identification Number (EIN) | d. Control Number | 1 Wages, Tips, and other compensation | 2 Federal Income Tax withheld |
|---|---|---|---|
| 31-1575142 | CSD0042231 | 4952.03 | 143.54 |

| c. Employer's Name, Address, and ZIP Code | 3 Social Security Wages | 4 Social Security Tax withheld |
|---|---|---|
| DEFENSE FINANCE & ACTG SERV | 4952.03 | 307.03 |
| AGENT FOR DHHS | 5 Medicare Wages and Tips | 6 Medicare Tax withheld |
| 1240 E 9TH ST RM 1907 (ZPH) | 4952.03 | 71.80 |
| CLEVELAND OH 44199 | 7 Social Security tips | 8 Allocated Tips |

| e. Employee's Name, Address, and ZIP Code | 9 | 10 Dependent Care Benefits |
|---|---|---|
| KAREN A IOVINO | 12 See instructions for box 12 | 14 See instructions for box 14 |
| 19744 RIDGESIDE RD | | |
| BLUEMONT VA 20135-2021 | | |

13 ☐ Statutory Employee  ☐ Retirement Plan  ☐ Third-party sick pay

| 15 State | Employer's State ID Number | 16 State Wages, Tips, etc | 17 State Income Tax | 18 Local wages, tips, etc | 19 Local Income Tax | 20 Locality name |
|---|---|---|---|---|---|---|
| VA | 340727612 | 4952.03 | 130.67 | | | |

Copy C — For EMPLOYEE'S RECORDS (See Notice to Employee on Back of Copy B)

Department of the Treasury - Internal Revenue Service

---

**Form W-2 Wage And Tax Statement 2016**

| a. Employee's Social Security Number | | OMB No. 1545-0008 This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | |
|---|---|---|---|
| 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 | | | |

| b. Employer's Identification Number (EIN) | d. Control Number | 1 Wages, Tips, and other compensation | 2 Federal Income Tax withheld |
|---|---|---|---|
| 31-1575142 | CSD0042231 | 4952.03 | 143.54 |

| c. Employer's Name, Address, and ZIP Code | 3 Social Security Wages | 4 Social Security Tax withheld |
|---|---|---|
| DEFENSE FINANCE & ACTG SERV | 4952.03 | 307.03 |
| AGENT FOR DHHS | 5 Medicare Wages and Tips | 6 Medicare Tax withheld |
| 1240 E 9TH ST RM 1907 (ZPH) | 4952.03 | 71.80 |
| CLEVELAND OH 44199 | 7 Social Security tips | 8 Allocated Tips |

| e. Employee's Name, Address, and ZIP Code | 9 | 10 Dependent Care Benefits |
|---|---|---|
| KAREN A IOVINO | 12 See instructions for box 12 | 14 See instructions for box 14 |
| 19744 RIDGESIDE RD | | |
| BLUEMONT VA 20135-2021 | | |

13 ☐ Statutory Employee  ☐ Retirement Plan  ☐ Third-party sick pay

| 15 State | Employer's State ID Number | 16 State Wages, Tips, etc | 17 State Income Tax | 18 Local wages, tips, etc | 19 Local Income Tax | 20 Locality name |
|---|---|---|---|---|---|---|
| VA | 340727612 | 4952.03 | 130.67 | | | |

Copy 2 — To be Filed With Employee's State, City, or Local Income Tax Return

Department of the Treasury - Internal Revenue Service

otice to Employee

you have to file? Refer to the Form 1040 structions to determine if you are required to file a tax urn. Even if you do not have to file a tax return, you ay be eligible for a refund if box 2 shows an amount or ou are eligible for any credit.

rned Income credit (EIC). You may be able to take e EIC for 2016 if your adjusted gross income (AGI) is ss than a certain amount. The amount of the credit is sed on income and family size. Workers without ildren could qualify for a smaller credit. You and any alifying children must have valid social security mbers (SSNs). You cannot take the EIC if your vestment income is more than the specified amount for 16 or if income is earned for services provided while u were an inmate at a penal institution. For 2016 come limits and more information, visit vw.irs.gov/eitc. Also see Pub.

596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

Corrections. If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 1-800-772-1213. You also may visit the SSA at www.socialsecurity.gov.

Cost of employer-sponsored health coverage (If such cost is provided by the employer). The reporting in Box 12, using Code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with Code DD is not taxable.

Credit for excess taxes. If you had more than one employer in 2016 and more than $7,347 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,321.80 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

(Also see Instructions for Employee on the back of Copy C.)

---

Instructions for Employee (Also see Notice to Employee, on back of Copy B.)

1. Enter this amount on the wages line of your tax return.
2. Enter this amount on the federal income tax withheld line of your tax return.
6. You may be required to report this amount on Form 8959, Additional Medicare Tax. See Form 1040 instructions to determine if you are required to complete Form 8959.
8. This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in Box 5, as well as the 0.9% Additional Medicare Tax on any Medicare wages and tips above $200,000.
8. This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions. You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137 you will calculate the social security and Medicare tax due on the allocated tips shown on your Form(s) W-2 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).
10. This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.
12. The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F and S) and designated Roth contributions (codes AA, BB and EE) under all plans are generally limited to a total of $18,000 ($12,500 if you only have SIMPLE plans; $3,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub.).

However, if you were at least age 50 in 2016, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and SIMPLE plans). This additional deferral amount is not subject to the overall elective deferral limit must. Contact your plan administrator.

Included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.
Note: If a year follows code D, E, F, S, AA, BB or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year. Your employer does not use codes G, H, K, V, Y and Z.
A-Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.
B-Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.
C-Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5).
D-Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.
E-Elective deferrals under a section 403(b) salary reduction agreement.
F-Elective deferrals under a section 408(k)(6) salary reduction SEP.
J-Nontaxable sick pay (information only, not included in boxes 1, 3, or 5).
L-Substantiated employee business expense reimbursements (nontaxable).
M-Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.
N-Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.
P-Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5).
Q-Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.
R-Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.
S-Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1).
T-Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute taxable amounts.

W-Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).
AA-Designated Roth contributions under a section 401(k) plan.
BB-Designated Roth contributions under a section 403(b) plan.
DD-Cost of employer-sponsored health coverage. The amount reported with Code DD is not taxable.
EE-Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.
Box 13. If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Individual Retirement Arrangements (IRAs).
Box 14. Any amount in box 14 should be coded. The following explains the codes.
C-Taxable Permanent Change of Station (included in Box 1)
E- Military TSP Contribution (Tax Exempt)
F-TIAA/CREF and Fidelity Retirement
G-Pre-Tax Transportation Equity Act
H-Home to Work Transportation Fringe Benefits. (Included in Box 1)
K-Pretax Vision and Dental Deduction
P-Parking Fringe Benefits/Employer Provided Vehicle. (Included in Box 1)
R-Retirement Deductions. (for Civilian Employees who have wages earned in Puerto Rico)
S-Federal Employee Health Benefit employee deductions. (for Civilian Employees who have wages earned in Puerto Rico)
T-Cost of Living Allowance (not included in box 1 or 16). (for Civilian Employees who have wages earned in Puerto Rico)
U-Non-Cash Fringe Benefits (Included in Box 1)
V-Pretax FEHB Incentive
X-Occupational Tax/Local Services Tax (CIVILIAN)
Y-Pretax Flexible Spending Accounts (CIVILIAN)
Z-Retirement Deductions (for Civilian Employees who are residents of the state of Massachusetts)
Note: Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and earnings in a particular year.

---

EFENSE FINANCE & ACTG SERV
GENT FOR DHHS
40 E 9TH ST RM 1907 (ZPII)
LEVELAND OH 44199

IMPORTANT TAX INFORMATION ENCLOSED

PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE PAID
INDIANAPOLIS, IN
PERMIT NO 1492

0042230

KAREN A IOVINO
19744 RIDGESIDE RD
BLUEMONT VA 20135-2021

otice to Employee

o you have to file? Refer to the Form 1040 structions to determine if you are required to file a tax turn. Even if you do not have to file a tax return, you ay be eligible for a refund if box 2 shows an amount or you are eligible for any credit.

rned Income credit (EIC). You may be able to take e EIC for 2016 if your adjusted gross income (AGI) is ss than a certain amount. The amount of the credit is sed on income and family size. Workers without ildren could qualify for a smaller credit. You and any alifying children must have valid social security mbers (SSNs). You cannot take the EIC if your vestment income is more than the specified amount for 16 or if income is earned for services provided while u were an inmate at a penal institution. For 2016 come limits and more information, visit ww.irs.gov/eitc. Also see Pub.

596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

Corrections. If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but are not the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 1-800-772-1213. You also may visit the SSA at www.socialsecurity.gov.

Cost of employer-sponsored health coverage (if such cost is provided by the employer). The reporting in Box 12, using Code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with Code DD is not taxable.

Credit for excess taxes. If you had more than one employer in 2016 and more than $7,347 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,321.80 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

(Also see Instructions for Employee on the back of Copy C.)

---

structions for Employee (Also see Notice to Employee, on back of Copy B.)

x 1. Enter this amount on the wages line of your tax return.

x 2. Enter this amount on the federal income tax withheld line of your tax return.

x 5. You may be required to report this amount on Form 8959, Additional Medicare Tax. See Form 1040 instructions to determine if you are required to complete Form 8959.

x 6. This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in Box 5, as well as the 0.9% Additional Medicare Tax on any Medicare wages and tips above $200,000.

x 8. This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions. You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137 you will calculate the social security and Medicare tax due on the allocated tips shown on your Form(s) W-2 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

x 10. This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

x 12. The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F and S) and designated Roth contributions (codes AA, BB and EE) under all plans are generally limited to a total of $18,000 ($12,500 if you only have SIMPLE plans; $6,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. ).

ever, if you were at least age 50 in 2016, your employer may have allowed additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and SIMPLE plans). This additional deferral amount is not subject to the elective deferrals. Contact your plan administrator for more information. Amounts over the overall elective deferral limit must

included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

Note: If a year follows code D, E, F, S, AA, BB or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year. Your employer does not use codes G, H, K, V, Y and Z.

A-Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

B-Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

C-Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5).

D-Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

E-Elective deferrals under a section 403(b) salary reduction agreement.

F-Elective deferrals under a section 408(k)(6) salary reduction SEP.

J-Nontaxable sick pay (information only, not included in boxes 1, 3, or 5).

L-Substantiated employee business expense reimbursements (nontaxable).

M-Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

N-Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

P-Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5).

Q-Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

R-Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

S-Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1).

T-Adoption benefits (not Included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute taxable amounts.

W-Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

AA-Designated Roth contributions under a section 401(k) plan.

BB-Designated Roth contributions under a section 403(b) plan.

DD-Cost of employer-sponsored health coverage. The amount reported with Code DD is not taxable.

EE-Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457 (b) plan.

Box 13. If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Individual Retirement Arrangements (IRAs).

Box 14. Any amount in box 14 should be coded. The following explains the codes.
C-Taxable Permanent Change of Station (Included in Box 1)
E- Military TSP Contribution (Tax Exempt)
F-TIAA-CREF and Fidelity Retirement
G-Pre-Tax Transportation Equity Act
H-Home to Work Transportation Fringe Benefits. (Included in Box 1)
K-Pretax Vision and Dental Deduction
P-Parking Fringe Benefits/Employer Provided Vehicle. (Included in Box 1)
R-Retirement Deductions. (for Civilian Employees who have wages earned in Puerto Rico)
S-Federal Employee Health Benefit employee deductions. (for Civilian Employees who have wages earned in Puerto Rico)
T-Cost of Living Allowance (not included in box 1 or 16). (for Civilian Employees who have wages earned in Puerto Rico)
U-Non-Cash Fringe Benefits (Included in Box 1)
V-Pretax FEHB Incentive
X-Occupational Tax/Local Services Tax (CIVILIAN)
Y-Pretax Flexible Spending Accounts (CIVILIAN)
Z-Retirement Deductions (for Civilian Employees who are residents of the state of Massachusetts)

Note: Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

---

IMPORTANT TAX INFORMATION ENCLOSED

EFENSE FINANCE & ACTG SERV
GENT FOR DHHS
40 E 9TH ST RM 1907 (ZPH)
LEVELAND OH 44199

PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE PAID
INDIANAPOLIS, IN
PERMIT NO 1492

0042230

KAREN A IOVINO
19744 RIDGESIDE RD
BLUEMONT VA 20135-2021

## Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy) — 2017

| Employee's social security number | 1 Wages, tips, other comp | 2 Federal income tax withheld |
|---|---|---|
| 04-50-9157 | 63082.34 | 8380.76 |
| | 3 Social security wages | 4 Social security tax withheld |
| Employer identification number | 73010.62 | 4526.66 |
| 13-3440889 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 73010.62 | 1058.65 |

Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

Control number
14624

Employee's first name and initial — Last name — Suff.

KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135
Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Verification Code |
|---|---|---|
| 0.00 | | |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D 9928.28 |
| 13 Statutory employee | 14 Other | 12b Code DD 5241.12 |
| Retirement plan X | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state ID number | 16 State wages, tips, etc | 17 State income tax |
|---|---|---|---|
| VA | 30-133440889F-001 | 63082.34 | 3322.50 |
| 18 Local wages, tips, etc. | 19 Local income tax | | 20 Locality name |

Form W-2 Wage and Tax Statement

## Copy B To Be Filed With Employee's Federal Tax Return — 2017

| a Employee's social security number | 1 Wages, tips, other comp | 2 Federal income tax withheld |
|---|---|---|
| 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 | 63082.34 | 8380.76 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer identification number | 73010.62 | 4526.66 |
| 13-3440889 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 73010.62 | 1058.65 |

c Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

d Control number
14624

e Employee's first name and initial — Last name — Suff.

KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135
f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Verification Code |
|---|---|---|
| 0.00 | | |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D 9928.28 |
| 13 Statutory employee | 14 Other | 12b Code DD 5241.12 |
| Retirement plan X | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| VA | 30-133440889F-001 | 63082.34 | 3322.50 |
| 18 Local wages, tips, etc. | 19 Local income tax | | 20 Locality name |

Form W-2 Wage and Tax Statement

## Copy 2 To Be Filed With Employee's State, City or Local Income Tax Return — 2017

| Employee's social security number | 1 Wages, tips, other comp | 2 Federal income tax withheld |
|---|---|---|
| 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 | 63082.34 | 8380.76 |
| | 3 Social security wages | 4 Social security tax withheld |
| Employer identification number | 73010.62 | 4526.66 |
| 13-3440889 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 73010.62 | 1058.65 |

Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

Control number
14624

Employee's first name and initial — Last name — Suff.
KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135
Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Verification Code |
|---|---|---|
| 0.00 | | |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D 9928.28 |
| 13 Statutory employee | 14 Other | 12b Code DD 5241.12 |
| Retirement plan X | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| VA | 30-133440889F-001 | 63082.34 | 3322.50 |
| 18 Local wages, tips, etc. | 19 Local income tax | | 20 Locality name |

Form W-2 Wage and Tax Statement

## Copy 2 To Be Filed With Employee's State, City or Local Income Tax Return — 2017

| a Employee's social security number | 1 Wages, tips, other comp | 2 Federal income tax withheld |
|---|---|---|
| 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 | 63082.34 | 8380.76 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer identification number | 73010.62 | 4526.66 |
| 13-3440889 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 73010.62 | 1058.65 |

c Employer's name, address, and ZIP code

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

d Control number
14624

e Employee's first name and initial — Last name — Suff.
KAREN IOVINO
19744 RIDGESIDE ROAD

BLUEMONT, VA 20135
f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Verification Code |
|---|---|---|
| 0.00 | | |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D 9928.28 |
| 13 Statutory employee | 14 Other | 12b Code DD 5241.12 |
| Retirement plan X | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| VA | 30-133440889F-001 | 63082.34 | 3322.50 |
| 18 Local wages, tips, etc. | 19 Local income tax | | 20 Locality name |

Form W-2 Wage and Tax Statement

SLIDE FINGER BETWEEN FRONT & MIDDLE PANEL TO OPEN

**Notice to Employee**

Do you have to file? Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2017 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2017 or if income is earned for services provided while you were an inmate at a penal institution. For 2017 income limits and more information, visit www.irs.gov/eitc. Also see Pub. 596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 1-800-772-1213. You may also visit the SSA at www.SSA.gov.

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with code DD is not taxable.

**Credit for excess taxes.** If you had more than one employer in 2017 and more than $7,886.40 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,630.50 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

**Instructions for Employee** (Also see Notice to Employee, on the back of Copy B.)

Box 1. Enter this amount on the wages line of your tax return.

Box 2. Enter this amount on the federal income tax withheld line of your tax return.

Box 5. You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.

Box 6. This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

Box 8. This amount is not included in boxes 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137 you will calculate the social security and Medicare tax owed on the allocated tips shown in box 8 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

Box 9. If you are e-filing and if there is a code in this box, enter it when prompted by your software. This code assists the IRS in validating the W-2 data submitted with your return. The code is not entered on paper-filed returns.

Box 10. This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

Box 11. This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

Box 12. The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE)

(Instructions for Employee continued on the back of Copy C.)

**Instructions for Employee**
(continued from back of Copy B)

under all plans are generally limited to a total of $18,000 ($12,500 if you only have SIMPLE plans; $21,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $18,000. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2017, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

Note: If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

A—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

B—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

C—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 and 5 up to social security wage base), and 5)

D—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

E—Elective deferrals under a section 403(b) salary reduction agreement

F—Elective deferrals under a section 408(k)(6) salary reduction SEP

G—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

H—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.

J—Nontaxable sick pay (information only, not included in boxes 1, 3, or 5)

K—20% excise tax on excess golden parachute payments. See "Other Taxes" in the Form 1040 instructions.

L—Substantiated employee business expense reimbursements (nontaxable)

M—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

N—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

P—Excludable moving expense reimbursements paid directly to employee (not included in boxes 1, 3, or 5)

Q—Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

R—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

S—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

T—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

V—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

W—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

Y—Deferrals under a section 409A nonqualified deferred compensation plan

Z—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See "Other Taxes" in the Form 1040 instructions.

AA—Designated Roth contributions under a section 401(k) plan

BB—Designated Roth contributions under a section 403(b) plan

DD—Cost of employer-sponsored health coverage. The amount reported with Code DD is not taxable.

EE—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

FF—Permitted benefits under a qualified small employer health reimbursement arrangement

Box 13. If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

Box 14. Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

Note: Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

(Also see Notice to Employee on back of Copy B)

50135-2021144

| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 |
|---|---|---|---|

| c Employer's name, address, and ZIP code | 1 Wgs, tips, other compn 48366.70 | 2 Fed inc tax withheld 7969.00 | 3 Social security wages 54890.00 | Form **W-2** |
|---|---|---|---|---|
| VALLEY EMERGENCY VETERINARY CLINI | 4 SS tax withheld 3403.18 | 5 Medicare wages & tips 54890.00 | 6 Medicare tax withheld 795.91 | **Wage and** |
| 210 COSTELLO DRIVE | 7 Social security tips | 8 Allocated tips | 9 | **Tax** |
| WINCHESTER    VA 22602 | | | | **Statement** |
| d Control number | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S  6523.30 | **2017** |
| e Employee's name, address, and ZIP code        Suff. | 13 Statutory employee ☐ | 14 Other | 12b | |
| KAREN A    IOVINO | Retirement plan ☒ | | 12c | Copy B To Be Filed with Employee's FEDERAL Tax Return. This information is being furnished to the Internal Revenue Service. |
| 19744 RIDGESIDE ROAD | | | 12d | |
| BLUEMONT    VA 20132 | Third-party sick pay ☐ | | | |

| 15 State VA | Employer's state ID number 30-541881441F-001 | 16 State wages, tips, etc 48366.70 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

REV 12/21/17 QBDT                                                                                 Department of the Treasury — IRS

---

| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 |
|---|---|---|---|

| c Employer's name, address, and ZIP code | 1 Wgs, tips, other compn 48366.70 | 2 Fed inc tax withheld 7969.00 | 3 Social security wages 54890.00 | Form **W-2** |
|---|---|---|---|---|
| VALLEY EMERGENCY VETERINARY CLINI | 4 SS tax withheld 3403.18 | 5 Medicare wages & tips 54890.00 | 6 Medicare tax withheld 795.91 | **Wage and** |
| 210 COSTELLO DRIVE | 7 Social security tips | 8 Allocated tips | 9 | **Tax** |
| WINCHESTER    VA 22602 | | | | **Statement** |
| d Control number | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S  6523.30 | **2017** |
| e Employee's name, address, and ZIP code        Suff. | 13 Statutory employee ☐ | 14 Other | 12b | |
| KAREN A    IOVINO | Retirement plan ☒ | | 12c | Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return. |
| 19744 RIDGESIDE ROAD | | | 12d | |
| BLUEMONT    VA 20132 | Third-party sick pay ☐ | | | |

| 15 State VA | Employer's state ID No. 30-541881441F-001 | 16 State wages, tips, etc 48366.70 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

REV 12/21/17 QBDT

---

| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 |
|---|---|---|---|

| c Employer's name, address, and ZIP code | This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | | |
|---|---|---|---|
| VALLEY EMERGENCY VETERINARY CLINI | 1 Wgs, tips, other compn 48366.70 | 2 Fed inc tax withheld 7969.00 | 3 Social security wages 54890.00 | Form **W-2** |
| 210 COSTELLO DRIVE | 4 SS tax withheld 3403.18 | 5 Medicare wages & tips 54890.00 | 6 Medicare tax withheld 795.91 | **Wage and** |
| WINCHESTER    VA 22602 | 7 Social security tips | 8 Allocated tips | 9 | **Tax** |
| d Control No. | | | | **Statement** |
| | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S  6523.30 | **2017** |
| e Employee's name, address, and ZIP code        Suff. | 13 Statutory employee ☐ | 14 Other | 12b | |
| KAREN A    IOVINO | Retirement plan ☒ | | 12c | Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee.) |
| 19744 RIDGESIDE ROAD | | | 12d | |
| BLUEMONT    VA 20132 | Third-party sick pay ☐ | | | |

| 15 State VA | Employer's state ID No. 30-541881441F-001 | 16 State wages, tips, etc 48366.70 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

REV 12/21/17 QBDT

# GUSTO

# Your 2018 Forms W-2 are Enclosed

Can you believe that it is already 2019? Gusto is here to make sure you have what you need for the upcoming tax season. Attached are your Forms W-2.

## What you should do with Form W-2

This package includes three copies of the W-2. Here's how to use each of them:

**Copy B:**    File this copy with your federal tax return by April 15th, 2019.
**Copy 2:**    File this copy with your state tax return by April 15th, 2019.
**Copy C:**    Keep this copy safe for your personal records.

## How to read Form W-2

The W-2 can be a bit confusing. Here are some details to provide more clarity:

**Box a:**    Please ensure that the SSN is accurate.
**Box 1:**    Shows total wages that are subject to federal income tax. This amount does not include contributions to Medical, Dental, and Vision insurance under Section 125 plans, or contributions to retirement plans such as 401k.
**Box 3:**    Shows total wages subject to Social Security. It has a maximum of $128,400 in 2018. This amount does not include contributions to Medical, Dental, and Vision insurance under Section 125 plans.
**Box 5:**    Shows total wages subject to Medicare. This amount does not include contributions to Medical, Dental, and Vision insurance under Section 125 plans.

We hope you've found your payroll experience delightful. If you have any questions about your W-2, please reach out to your employer.

© Gusto                              www.gusto.com                              All rights reserved

| | **a** Employee's social security number 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 | OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS *e~file* | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|---|

| **b** Employer identification number (EIN) 46-4630530 | | **1** Wages, tips, other compensation 80638.70 | **2** Federal income tax withheld 8448.12 |
|---|---|---|---|
| **c** Employer's name, address, and ZIP code | | **3** Social security wages 80638.70 | **4** Social security tax withheld 4999.60 |
| Artemis Veterinary Emergency & Specialty | | **5** Medicare wages and tips 80638.70 | **6** Medicare tax withheld 1169.26 |
| 7951 Gainesford Ct #115 | | **7** Social security tips | **8** Allocated tips 0 |
| Bristow          VA   20136 | | | |
| **d** Control number | | **9** Verification code | **10** Dependent care benefits 0 |

| **e** Employee's first name and initial    Last name      Suff. | **11** Nonqualified plans 0 | **12a** See instructions for box 12 AA  1183.94 |
|---|---|---|
| Karen          A   Iovino | **13** Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | **12b** |
| 19744 Ridgeside Rd | **14** Other | **12c** |
| | | **12d** |
| Bluemont          VA   20135 | | |
| **f** Employee's address and ZIP code | | |

| **15** State  Employer's state ID number VA  30-464630530F-001 | **16** State wages, tips, etc. 80638.70 | **17** State income tax 4289.40 | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|
| | | | | | |

Form **W-2** **Wage and Tax Statement**          **2018**          Department of the Treasury—Internal Revenue Service

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**
This information is being furnished to the Internal Revenue Service.

## Notice to Employee

**Do you have to file?** Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2018 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2018 or if income is earned for services provided while you were an inmate at a penal institution. For 2018 income limits and more information, visit *www.irs.gov/EITC.* Also see Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You also may visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2018 and more than $7,960.80 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,674.60 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

(Also see *Instructions for Employee* on the back of Copy C.)

| | **a** Employee's social security number 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 | | OMB No. 1545-0008 | | |
|---|---|---|---|---|---|

| **b** Employer identification number (EIN) 46-4630530 | | **1** Wages, tips, other compensation 80638.70 | **2** Federal income tax withheld 8448.12 |
|---|---|---|---|

| **c** Employer's name, address, and ZIP code | **3** Social security wages 80638.70 | **4** Social security tax withheld 4999.60 |
|---|---|---|
| Artemis Veterinary Emergency & Specialty | **5** Medicare wages and tips 80638.70 | **6** Medicare tax withheld 1169.26 |
| 7951 Gainesford Ct #115 | **7** Social security tips | **8** Allocated tips 0 |
| Bristow          VA    20136 | | |

| **d** Control number | **9** Verification code | **10** Dependent care benefits 0 |
|---|---|---|

| **e** Employee's first name and initial   Last name                  Suff. | **11** Nonqualified plans 0 | **12a** c o d e  AA  1183.94 |
|---|---|---|
| Karen       A   Iovino | **13** Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | **12b** |
| 19744 Ridgeside Rd | **14** Other | **12c** |
| | | **12d** |
| Bluemont          VA    20135 | | |
| **f** Employee's address and ZIP code | | |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| VA | 30-464630530F-001 | 80638.70 | 4289.40 | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement**  **2018**  Department of the Treasury—Internal Revenue Service

**Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return**

## Instructions for Employee *(continued from back of Copy C)*

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.

**J**—Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See "Other Taxes" in the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q**—Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T**—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W**—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount also is included in box 1. It is subject to an additional 20% tax plus interest. See "Other Taxes" in the Form 1040 instructions.

**AA**—Designated Roth contributions under a section 401(k) plan

**BB**—Designated Roth contributions under a section 403(b) plan

**DD**—Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE**—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF**—Permitted benefits under a qualified small employer health reimbursement arrangement

**GG**—Income from qualified equity grants under section 83(i)

**HH**—Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

| | a Employee's social security number 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 | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | |
|---|---|---|---|---|
| b Employer identification number (EIN) 46-4630530 | | 1 Wages, tips, other compensation 80638.70 | 2 Federal income tax withheld 8448.12 | |
| c Employer's name, address, and ZIP code Artemis Veterinary Emergency & Specialty 7951 Gainesford Ct #115 Bristow       VA    20136 | | 3 Social security wages 80638.70 | 4 Social security tax withheld 4999.60 | |
| | | 5 Medicare wages and tips 80638.70 | 6 Medicare tax withheld 1169.26 | |
| | | 7 Social security tips | 8 Allocated tips 0 | |
| d Control number | | 9 Verification code | 10 Dependent care benefits 0 | |
| e Employee's first name and initial   Last name   Suff. Karen       A   Iovino 19744 Ridgeside Rd Bluemont       VA    20135 | | 11 Nonqualified plans 0 | 12a See instructions for box 12 AA   1183.94 | |
| | | 13 Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | 12b | |
| | | 14 Other | 12c | |
| | | | 12d | |
| f Employee's address and ZIP code | | | | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| VA | 30-464630530F-001 | 80638.70 | 4289.40 | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement** **2018**

Department of the Treasury—Internal Revenue Service

Safe, accurate, FAST! Use

Copy C—For EMPLOYEE'S RECORDS (See *Notice to Employee* on the back of Copy B.)

## Instructions for Employee (Also see *Notice to Employee,* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137 you will calculate the social security and Medicare tax owed on the allocated tips shown on your Form(s) W-2 that you must report as income and on other tips you did not report to your employer.  By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 9.** If you are e-filing and if there is a code in this box, enter it when prompted by your software. The only valid characters are the letters A-F and the digits 0-9. This code assists the IRS in validating the W-2 data submitted with your return. The code is not entered on paper-filed returns.

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security

and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $18,500 ($12,500 if you only have SIMPLE plans;  $21,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $18,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2018, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

*(continued on back of Copy 2)*

| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 |
|---|---|---|---|
| c Employer's name, address, and ZIP code<br>VALLEY EMERGENCY VETERINARY CLINI<br><br>210 COSTELLO DRIVE<br><br>WINCHESTER   VA 22602 | 1 Wgs, tips, other compn 16201.00 | 2 Fed inc tax withheld 2464.00 | 3 Social security wages 19060.00 | Form **W-2** |
| | 4 SS tax withheld 1181.72 | 5 Medicare wages & tips 19060.00 | 6 Medicare tax withheld 276.37 | **Wage and Tax Statement** |
| | 7 Social security tips | 8 Allocated tips | 9 | |
| d Control number | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S  2859.00 | **2018** |
| e Employee's name, address, and ZIP code      Suff. | 13 Statutory employee. ☐ | 14 Other | 12b | |
| KAREN A       IOVINO<br>19744 RIDGESIDE ROAD<br>BLUEMONT       VA 20132 | Retirement plan .. ☒ | | 12c | Copy B To Be Filed with Employee's FEDERAL Tax Return |
| | | | 12d | This information is being furnished to the Internal Revenue Service. |
| | Third-party sick pay ☐ | | | |
| 15 State  Employer's state ID number  VA  30-541881441F-001 | 16 State wages, tips, etc 16201.00 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

REV 12/20/18 QBDT

Department of the Treasury — IRS

---

| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 |
|---|---|---|---|
| c Employer's name, address, and ZIP code<br>VALLEY EMERGENCY VETERINARY CLINI<br><br>210 COSTELLO DRIVE<br><br>WINCHESTER   VA 22602 | 1 Wgs, tips, other compn 16201.00 | 2 Fed inc tax withheld 2464.00 | 3 Social security wages 19060.00 | Form **W-2** |
| | 4 SS tax withheld 1181.72 | 5 Medicare wages & tips 19060.00 | 6 Medicare tax withheld 276.37 | **Wage and Tax Statement** |
| | 7 Social security tips | 8 Allocated tips | 9 | |
| d Control number | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S  2859.00 | **2018** |
| e Employee's name, address, and ZIP code      Suff. | 13 Statutory employee. ☐ | 14 Other | 12b | |
| KAREN A       IOVINO<br>19744 RIDGESIDE ROAD<br>BLUEMONT       VA 20132 | Retirement plan .. ☒ | | 12c | Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return. |
| | | | 12d | |
| | Third-party sick pay ☐ | | | |
| 15 State  Employer's state ID No.  VA  30-541881441F-001 | 16 State wages, tips, etc 16201.00 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

REV 12/20/18 QBDT

---

| a Employee's SSN 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 | b Employer identification number (EIN) 54-1881441 | | OMB No. 1545-0008 |
|---|---|---|---|
| c Employer's name, address, and ZIP code<br>VALLEY EMERGENCY VETERINARY CLINI<br><br>210 COSTELLO DRIVE<br><br>WINCHESTER   VA 22602 | This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | | | |
| | 1 Wgs, tips, other compn 16201.00 | 2 Fed inc tax withheld 2464.00 | 3 Social security wages 19060.00 | Form **W-2** |
| | 4 SS tax withheld 1181.72 | 5 Medicare wages & tips 19060.00 | 6 Medicare tax withheld 276.37 | **Wage and Tax Statement** |
| | 7 Social security tips | 8 Allocated tips | 9 | |
| d Control No. | 10 Depdnt care benefits | 11 Nonqualified plans | 12a S  2859.00 | **2018** |
| e Employee's name, address, and ZIP code      Suff. | 13 Statutory employee. ☐ | 14 Other | 12b | |
| KAREN A       IOVINO<br>19744 RIDGESIDE ROAD<br>BLUEMONT       VA 20132 | Retirement plan .. ☒ | | 12c | Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee.) |
| | | | 12d | |
| | Third-party sick pay ☐ | | | |
| 15 State  Employer's state ID No.  VA  30-541881441F-001 | 16 State wages, tips, etc 16201.00 | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |

REV 12/20/18 QBDT

FORM **W-2 Wage and Tax Statement**    Dept. of the Treasury • Internal Revenue Service

Copy C For EMPLOYEE'S RECORDS (See notice on back of Copy 2)    This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

These substitute W-2 Wage and Tax Statements are acceptable for filing with your Federal, State and Local Income Tax Returns. If you worked in multiple locations, or had several forms of special compensation, you may receive more than one of these documents.

| | Federal Box 1 | Soc. Sec. Box 3 and 7 | Medicare Box 5 |
|---|---|---|---|
| Gross Wages | 10636.35 | 10636.35 | 10636.35 |
| Txbl Benefits | | | |
| Group Term Life | | | |
| Adoption | | | |
| Deferred Comp | (228.87) | | |
| Section 125 | | | |
| Other Pretax/Wage Limit | | | |
| W-2 Wages | 10407.48 | 10636.35 | 10636.35 |

The white copies of the W-2 forms are for your tax returns; the blue copy is for your records. General Instructions, including an explanation of the letter codes in box 12, are on the other side of the page.

To the right is an explanation of your W-2 wages. Please note that the Gross amount may include adjustments.

| CONTROL NUMBER 000833674001 | This information is being furnished to the Internal Revenue Service | 2018 | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 10407.48 | 2. FEDERAL, INCOME TAX WITHHELD 422.07 |
|---|---|---|---|---|---|
| EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | | 3. SOCIAL SECURITY WAGES 10636.35 | 4. SOCIAL SECURITY TAX WITHHELD 659.45 |
| EMPLOYER'S NAME, ADDRESS, AND ZIP CODE Medical Management International Inc 18101 SE 6th Way Vancouver WA 98683 | | | | 5. MEDICARE WAGES AND TIPS 10636.35 | 6. MEDICARE TAX WITHHELD 154.23 |
| | | 13. Statutory Employee ☐  Retirement Plan ☒  Third-Party Sick Pay ☐ | | 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| | | | | 9. VERIFICATION CODE afb6-65df-e355-c847 | 10. DEPENDENT CARE BENEFITS |
| EMPLOYEE'S FIRST NAME AND INITIAL Karen  LAST NAME Iovino  SUFF. | | | | 11. NONQUALIFIED PLANS | 12. a-d  D  228.87 |
| 19744 Ridgeside Rd Bluemont VA 20135 USA | | | | 14. OTHER | |
| EMPLOYEE'S ADDRESS AND ZIP CODE | | | | | |
| STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 10407.48 | 17. STATE INCOME TAX 423.45 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX  20. LOCALITY NAME |

FOLD AND TEAR ALONG PERFORATION

| CONTROL NUMBER 000833674001 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 10407.48 | 2. FEDERAL INCOME TAX WITHHELD 422.07 |
|---|---|---|---|---|
| EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | 3. SOCIAL SECURITY WAGES 10636.35 | 4. SOCIAL SECURITY TAX WITHHELD 659.45 |
| EMPLOYER'S NAME, ADDRESS, AND ZIP CODE Medical Management International Inc 18101 SE 6th Way Vancouver WA 98683 | | | 5. MEDICARE WAGES AND TIPS 10636.35 | 6. MEDICARE TAX WITHHELD 154.23 |
| | | | 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| | | | 9. VERIFICATION CODE | 10. DEPENDENT CARE BENEFITS |
| EMPLOYEE'S FIRST NAME AND INITIAL Karen  LAST NAME Iovino  SUFF. | | | 11. NONQUALIFIED PLANS | 12. a-d  D  228.87 |
| 19744 Ridgeside Rd Bluemont VA 20135 USA | | | 14. OTHER | |
| EMPLOYEE'S ADDRESS AND ZIP CODE | | | | 13. Statutory Employee ☐  Retirement Plan ☒  Third-Party Sick Pay ☐ |
| STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 10407.48 | 17. STATE INCOME TAX 423.45 | 18. LOCAL WAGES, TIPS, ETC.  19. LOCAL INCOME TAX  20. LOCALITY NAME |

Copy 2 To be filed with Employee's STATE, CITY or LOCAL tax return    **2018**    FOLD AND TEAR ALONG PERFORATION    Dept. of the Treasury - Internal Revenue Service

FORM **W-2 Wage and Tax Statement**

| CONTROL NUMBER 000833674001 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 10407.48 | 2. FEDERAL INCOME TAX WITHHELD 422.07 |
|---|---|---|---|---|
| EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | 3. SOCIAL SECURITY WAGES 10636.35 | 4. SOCIAL SECURITY TAX WITHHELD 659.45 |
| EMPLOYER'S NAME, ADDRESS, AND ZIP CODE Medical Management International Inc 18101 SE 6th Way Vancouver WA 98683 | | | 5. MEDICARE WAGES AND TIPS 10636.35 | 6. MEDICARE TAX WITHHELD 154.23 |
| | | | 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| | | | 9. VERIFICATION CODE | 10. DEPENDENT CARE BENEFITS |
| EMPLOYEE'S FIRST NAME AND INITIAL Karen  LAST NAME Iovino  SUFF. | | | 11. NONQUALIFIED PLANS | 12. a-d  D  228.87 |
| 19744 Ridgeside Rd Bluemont VA 20135 USA | | | 14. OTHER | |
| EMPLOYEE'S ADDRESS AND ZIP CODE | | | | 13. Statutory Employee ☐  Retirement Plan ☒  Third-Party Sick Pay ☐ |
| STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 10407.48 | 17. STATE INCOME TAX 423.45 | 18. LOCAL WAGES, TIPS, ETC.  19. LOCAL INCOME TAX  20. LOCALITY NAME |

Copy 2 To be filed with Employee's STATE, CITY or LOCAL tax return    **2018**    FOLD AND TEAR ALONG PERFORATION    Dept. of the Treasury - Internal Revenue Service

FORM **W-2 Wage and Tax Statement**

Practice Hospitals US Division
Field 000355.1005 - VA - Winchester Hospital

Karen Levine
19744 Ridgeside Rd
Bluemont VA 20135
USA

2021  RO32

**5067**

## Notice to Employee

Do you have to file? Refer to the Form 1040 Instructions to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

Earned income credit (EIC). You may be able to take the EIC for 2018 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2018 or if income is earned for services provided while you were an inmate at a penal institution. For 2018 income limits and more information, visit www.irs.gov/EITC. Also see Pub. 596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

Clergy and religious workers. If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

Corrections. If your name, SSN, or address is incorrect, correct Copies B, C, and 2

and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You also may visit the SSA website at www.SSA.gov.

Cost of employer-sponsored health coverage (if such cost is provided by the employer). The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with code DD is not taxable.

Credit for excess taxes. If you had more than one employer in 2018 and more than $7,960.80 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,674.60 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 or Form 1040A instructions and Pub. 505, Tax Withholding and Estimated Tax.

(Also see Instructions for Employee on the back of Copy B)

## Instructions (Also see Notice to Employee on back of Copy 2)

**Box 1.** Enter this amount on the wages line of your tax return.
**Box 2.** Enter this amount on the federal income tax withheld line of your return.
**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.
**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.
**Box 8.** This amount is not included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions. You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137 you will calculate the social security and Medicare tax owed on the allocated tips shown on your Form(s) W-2 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).
**Box 9.** If you are e-filing and if there is a code in this box, enter it when prompted by your software. The only valid characters are the letters A-F and the digits 0-9. This code assists the IRS in validating the W-2 data submitted with your return. The code is not entered on paper-filed returns.
**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.
**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.
**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $18,500. Deferrals under code G are limited to $19,500. Deferrals under code H are limited to $7,000. However, if you are at least age 50 in 2018, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and 403(b) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information.
Amounts in excess of the overall elective deferral limit must be included in income. See the "Wages, Salaries, Tips, etc." line instructions for Form 1040.

Note: If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

A— Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See "Other Taxes" in the Form 1040 instructions.
B— Uncollected Medicare tax on tips. Include this tax on 1040. See "Other Taxes" in the Form 1040 instructions.
C— Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)
D— Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.
E— Elective deferrals under a section 403(b) salary reduction agreement
F— Elective deferrals under a section 408(k)(6) salary reduction SEP
G— Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan
H— Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See "Adjusted Gross Income" in the Form 1040 instructions for how to deduct.
J— Nontaxable sick pay (information only, not included in box 1, 3, or 5)
K— 20% excise tax on excess golden parachute payments. See "Other Taxes" in the Form 1040 instructions.
L— Substantiated employee business expense reimbursements (nontaxable)
M— Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.
N— Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See "Other Taxes" in the Form 1040 instructions.
P— Excludable moving expense reimbursements paid directly to a member of

Q— Nontaxable combat pay. See the instructions for Form 1040 or Form 1040A for details on reporting this amount.
R— Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.
S— Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)
T— Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.
V— Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.
W— Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).
Y— Deferrals under a section 409A nonqualified deferred compensation plan
Z— Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount also is included in box 1. It is subject to additional 20% tax plus interest. See "Other Taxes" in the Form 1040 instructions.
AA— Designated Roth contributions under a section 401(k) plan
BB— Designated Roth contributions under a section 403(b) plan
DD— Cost of employer-sponsored health coverage. The amount reported with Code DD is not taxable.
EE— Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.
FF— Permitted benefits under a qualified small employer health reimbursement arrangement
GG— Income from qualified equity grants under section 83(i)
HH— Aggregate deferrals under section 83(i) elections as of the close of the calendar year.
**Box 13.** If the "Retirement Plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).
**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.
Note: Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security

| a Employee's social security number 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 | | |
|---|---|---|

OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS e-file | Visit the IRS website at www.irs.gov/efile

| b Employer identification number (EIN) 46-4630530 | 1 Wages, tips, other compensation 71903.02 | 2 Federal income tax withheld 6942.84 |
|---|---|---|
| c Employer's name, address, and ZIP code | 3 Social security wages 73899.31 | 4 Social security tax withheld 4581.76 |
| Artemis Veterinary Emergency & Specialty | 5 Medicare wages and tips 73899.31 | 6 Medicare tax withheld 1071.54 |
| 7951 Gainesford Ct #115 | 7 Social security tips | 8 Allocated tips 0 |
| Bristow          VA   20136 | | |
| d Control number | 9 | 10 Dependent care benefits 0 |
| e Employee's first name and initial   Last name   Suff. | 11 Nonqualified plans 0 | 12a See instructions for box 12  D  1996.29 |
| Karen      A   Iovino | 13 Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | 12b  AA  2983.26 |
| 19744 Ridgeside Rd | 14 Other | 12c |
| | | 12d |
| Bluemont          VA   20135 | | |
| f Employee's address and ZIP code | | |

| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| VA  30-464630530F-001 | 71903.02 | 3760.62 | | | |
| | | | | | |

Form **W-2** **Wage and Tax Statement**    **2019**    Department of the Treasury—Internal Revenue Service

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**
This information is being furnished to the Internal Revenue Service.

## Notice to Employee

**Do you have to file?** Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2019 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2019 or if income is earned for services provided while you were an inmate at a penal institution. For 2019 income limits and more information, visit *www.irs.gov/EITC*. Also see Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You also may visit the SSA website at *www.SSA.gov*.

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2019 and more than $8,239.80 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,836.30 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 instructions and Pub. 505, Tax Withholding and Estimated Tax.

(Also see *Instructions for Employee* on the back of Copy C.)

| **a** Employee's social security number 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 | OMB No. 1545-0008 | | |
|---|---|---|---|

| **b** Employer identification number (EIN) 46-4630530 | | **1** Wages, tips, other compensation 71903.02 | **2** Federal income tax withheld 6942.84 |
|---|---|---|---|
| **c** Employer's name, address, and ZIP code | | **3** Social security wages 73899.31 | **4** Social security tax withheld 4581.76 |
| Artemis Veterinary Emergency & Specialty | | **5** Medicare wages and tips 73899.31 | **6** Medicare tax withheld 1071.54 |
| 7951 Gainesford Ct #115 | | **7** Social security tips | **8** Allocated tips 0 |
| Bristow          VA    20136 | | | |
| **d** Control number | | **9** | **10** Dependent care benefits 0 |
| **e** Employee's first name and initial    Last name                    Suff. | | **11** Nonqualified plans 0 | **12a** Code D  1996.29 |
| Karen        A    Iovino | | **13** Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | **12b** Code AA  2983.26 |
| 19744 Ridgeside Rd | | **14** Other | **12c** Code |
| | | | **12d** Code |
| Bluemont          VA    20135 | | | |
| **f** Employee's address and ZIP code | | | |

| **15** State   Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|
| VA  30-464630530F-001 | 71903.02 | 3760.62 | | | |
| | | | | | |

Form **W-2** Wage and Tax Statement          **2019**          Department of the Treasury—Internal Revenue Service

Copy 2—To Be Filed With Employee's State, City, or Local
Income Tax Return

## Instructions for Employee *(continued from back of Copy C)*

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Form 1040 instructions for how to deduct.

**J**—Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q**—Nontaxable combat pay. See the instructions for Form 1040 for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T**—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W**—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount also is included in box 1. It is subject to an additional 20% tax plus interest. See the Form 1040 instructions.

**AA**—Designated Roth contributions under a section 401(k) plan

**BB**—Designated Roth contributions under a section 403(b) plan

**DD**—Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE**—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF**—Permitted benefits under a qualified small employer health reimbursement arrangement

**GG**—Income from qualified equity grants under section 83(i)

**HH**—Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

| a Employee's social security number  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 | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|

| **b** Employer identification number (EIN)  46-4630530 | **1** Wages, tips, other compensation  71903.02 | **2** Federal income tax withheld  6942.84 |
|---|---|---|

| **c** Employer's name, address, and ZIP code  Artemis Veterinary Emergency & Specialty  7951 Gainesford Ct #115  Bristow          VA    20136 | **3** Social security wages  73899.31 | **4** Social security tax withheld  4581.76 |
|---|---|---|
| | **5** Medicare wages and tips  73899.31 | **6** Medicare tax withheld  1071.54 |
| | **7** Social security tips | **8** Allocated tips  0 |

| **d** Control number | **9** | **10** Dependent care benefits  0 |
|---|---|---|

| **e** Employee's first name and initial   Last name      Suff.  Karen        A   Iovino  19744 Ridgeside Rd  Bluemont          VA    20135 | **11** Nonqualified plans  0 | **12a** See instructions for box 12  C o d e  D    1996.29 |
|---|---|---|
| | **13** Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | **12b**  C o d e  AA    2983.26 |
| | **14** Other | **12c**  C o d e |
| | | **12d**  C o d e |
| **f** Employee's address and ZIP code | | |

| **15** State  Employer's state ID number  VA  30-464630530F-001 | **16** State wages, tips, etc.  71903.02 | **17** State income tax  3760.62 | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|

Form **W-2**  **Wage and Tax Statement**

2019

Department of the Treasury—Internal Revenue Service

Safe, accurate,
FAST! Use

Copy C—For **EMPLOYEE'S RECORDS** (See *Notice to Employee* on the back of Copy B.)

## Instructions for Employee (Also see *Notice to Employee,* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137, you will calculate the social security and Medicare tax owed on the allocated tips shown on your Form(s) W-2 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a

distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,000 ($13,000 if you only have SIMPLE plans; $22,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $19,000. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2019, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k) (11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the instructions for Form 1040.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040. See the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

*(continued on back of Copy 2)*

| CONTROL NUMBER<br>001230194001 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION<br>64002.82 | 2. FEDERAL INCOME TAX WITHHELD<br>7531.88 |
|---|---|---|---|---|
| EMPLOYER IDENTIFICATION NUMBER<br>93-1132244 | A. EMPLOYEE'S SOCIAL SECURITY NUMBER<br>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 | | 3. SOCIAL SECURITY WAGES<br>68022.06 | 4. SOCIAL SECURITY TAX WITHHELD<br>4217.37 |
| EMPLOYER'S NAME, ADDRESS, AND ZIP CODE<br>Medical Management International Inc<br>18101 SE 6th Way<br>Vancouver  WA  98683 | | | 5. MEDICARE WAGES AND TIPS<br>68022.06 | 6. MEDICARE TAX WITHHELD<br>986.32 |
| | | | 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| | | | 9. | 10. DEPENDENT CARE BENEFITS |

| EMPLOYEE'S FIRST NAME AND INITIAL<br>Karen | LAST NAME<br>Iovino | SUFF. | 11. NONQUALIFIED PLANS | 12. a-d |
|---|---|---|---|---|
| 19744 Ridgeside Rd<br>Bluemont  VA  20135<br>USA | | | 14. OTHER | C  285.20<br>D  4019.24<br>W  700.00<br>DD  2263.52 |
| EMPLOYEE'S ADDRESS AND ZIP CODE | | | | 13. Statutory Employee ☐  Retirement Plan ☐  Third-Party Sick Pay ☒ |

| STATE | EMPLOYER'S STATE I.D. NO. | 16. STATE WAGES, TIPS, ETC. | 17. STATE INCOME TAX | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |
|---|---|---|---|---|---|---|
| VA | 30931132244F001 | 64002.82 | 3301.21 | | | |

Copy B   To be filed with Employee's FEDERAL tax return

FORM **W-2 Wage and Tax Statement**   2019   Dept. of the Treasury - Internal Revenue Service

FOLD AND TEAR ALONG PERFORATION

Visit www.irs.gov/efile for e-file details.

© CERIDIAN

# W-2 AND WAGE SUMMARY

## Instructions (Also see Notice to Employee, on back of Copy 2)

Box 1. Enter this amount on the wages line of your tax return.

Box 2. Enter this amount on the federal income tax withheld line of your return.

Box 5. You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 Instructions to determine if you are required to complete Form 8959.

Box 6. This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

Box 8. This amount is not included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 Instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137, you will calculate the social security and Medicare tax owed on the allocated tips shown on your Forms(s) W-2 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

Box 10. This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

Box 11. This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

Box 12. The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,000 ($13,000 if you only have SIMPLE plans; $22,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code

G are limited to $19,000. Deferrals under code H are limited to $7,000.

However, if you are at least age 50 in 2019, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans.) This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information.

Amounts in excess of the overall elective deferral limit must be included in income. See the Instructions for Form 1040.

Note: If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

A— Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See the Form 1040 Instructions.

B— Uncollected Medicare tax on tips. Include this tax on Form 1040. See the Form 1040 Instructions.

C— Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

D— Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

E— Elective deferrals under a section 403(b) salary reduction agreement

F— Elective deferrals under a section 408(k)(6) salary reduction SEP

G— Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

H— Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Form 1040 Instructions for how to deduct.

J— Nontaxable sick pay (information only, not included in box 1, 3, or 5)

K— 20% excise tax on excess golden parachute payments. See the Form 1040 Instructions.

L— Substantiated employee business expense reimbursements (nontaxable)

M— Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 Instructions.

N— Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 Instructions.

P— Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

Q— Nontaxable combat pay. See the instructions for Form 1040 for details on reporting this amount.

R— Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

S— Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

T— Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

V— Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

W— Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

Y— Deferrals under a section 409A nonqualified deferred compensation plan

Z— Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount also is included in box 1. It is subject to an additional 20% tax plus interest. See the Form 1040 Instructions.

AA— Designated Roth contributions under a section 401(k) plan

BB— Designated Roth contributions under a section 403(b) plan

DD— Cost of employer-sponsored health coverage. The amount reported with Code DD is not taxable.

EE— Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

FF— Permitted benefits under a qualified small employer health reimbursement arrangement

GG— Income from qualified equity grants under section 83(i)

HH— Aggregate deferrals under section 83(i) elections as of the close of the calendar year.

Box 13. If the "Retirement Plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

Box 14. Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

Note: Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

FORM **W-2 Wage and Tax Statement**
Copy C For EMPLOYEE'S RECORDS (See notice on back of Copy 2)

Dept. of the Treasury • Internal Revenue Service

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

These substitute W-2 Wage and Tax Statements are acceptable for filing with your Federal, State and Local Income Tax Returns. If you worked in multiple locations, or had several forms of special compensation, you may receive more than one of these documents.

The white copies of the W-2 forms are for your tax returns; the blue copy is for your records. General instructions, including an explanation of the letter codes in box 12, are on the other side of the page.

To the right is an explanation of your W-2 wages. Please note that the Gross amount may include adjustments.

| | Federal Box 1 | Soc. Sec. Box 3 and 7 | Medicare Box 5 |
|---|---|---|---|
| Gross Wages | 68263.18 | 68263.18 | 68263.18 |
| Txbl Benefits | | | |
| Group Term Life | 285.20 | 285.20 | 285.20 |
| Adoption | | | |
| Deferred Comp | (4019.24) | | |
| Section 125 | (526.32) | (526.32) | (526.32) |
| Other Pretax/Wage Limit | | | . |
| W-2 Wages | 64002.82 | 68022.06 | 68022.06 |

---

| CONTROL NUMBER 001230194001 | This information is being furnished to the Internal Revenue Service | 2019 | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 64002.82 | 2. FEDERAL INCOME TAX WITHHELD 7531.88 |
|---|---|---|---|---|---|
| EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | | 3. SOCIAL SECURITY WAGES 68022.06 | 4. SOCIAL SECURITY TAX WITHHELD 4217.37 |
| EMPLOYER'S NAME, ADDRESS, AND ZIP CODE Medical Management International Inc 18101 SE 6th Way Vancouver WA 98683 | | | | 5. MEDICARE WAGES AND TIPS 68022.06 | 6. MEDICARE TAX WITHHELD 986.32 |
| | | 13. ☐ Statutory Employee  ☒ Retirement Plan  ☐ Third-Party Sick Pay | | 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| | | | | 9. | 10. DEPENDENT CARE BENEFITS |
| EMPLOYEE'S FIRST NAME AND INITIAL Karen  LAST NAME Iovino  SUFF. | | | | 11. NONQUALIFIED PLANS | 12. a-d  C 285.20  D 4019.24  W 700.00  DD 2263.52 |
| 19744 Ridgeside Rd Bluemont VA 20135 USA | | | | 14. OTHER | |
| EMPLOYEE'S ADDRESS AND ZIP CODE | | | | | |
| STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 64002.82 | 17. STATE INCOME TAX 3301.21 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

FOLD AND TEAR ALONG PERFORATION

---

| CONTROL NUMBER 001230194001 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 64002.82 | 2. FEDERAL INCOME TAX WITHHELD 7531.88 |
|---|---|---|---|---|
| EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | 3. SOCIAL SECURITY WAGES 68022.06 | 4. SOCIAL SECURITY TAX WITHHELD 4217.37 |
| EMPLOYER'S NAME, ADDRESS, AND ZIP CODE Medical Management International Inc 18101 SE 6th Way Vancouver WA 98683 | | | 5. MEDICARE WAGES AND TIPS 68022.06 | 6. MEDICARE TAX WITHHELD 986.32 |
| | | | 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| | | | 9. | 10. DEPENDENT CARE BENEFITS |
| EMPLOYEE'S FIRST NAME AND INITIAL Karen  LAST NAME Iovino  SUFF. | | | 11. NONQUALIFIED PLANS | 12. a-d  C 285.20  D 4019.24  W 700.00  DD 2263.52 |
| 19744 Ridgeside Rd Bluemont VA 20135 USA | | | 14. OTHER | |
| | | | | 13. ☐ Statutory Employee  ☐ Retirement Plan  ☒ Third-Party Sick Pay |
| EMPLOYEE'S ADDRESS AND ZIP CODE | | | | |
| STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 64002.82 | 17. STATE INCOME TAX 3301.21 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

Copy 2 To be filed with Employee's STATE, CITY or LOCAL tax return
FORM **W-2 Wage and Tax Statement**

2019

Dept. of the Treasury - Internal Revenue Service

FOLD AND TEAR ALONG PERFORATION

---

| CONTROL NUMBER 001230194001 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 64002.82 | 2. FEDERAL INCOME TAX WITHHELD 7531.88 |
|---|---|---|---|---|
| EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | 3. SOCIAL SECURITY WAGES 68022.06 | 4. SOCIAL SECURITY TAX WITHHELD 4217.37 |
| EMPLOYER'S NAME, ADDRESS, AND ZIP CODE Medical Management International Inc 18101 SE 6th Way Vancouver WA 98683 | | | 5. MEDICARE WAGES AND TIPS 68022.06 | 6. MEDICARE TAX WITHHELD 986.32 |
| | | | 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| | | | 9. | 10. DEPENDENT CARE BENEFITS |
| EMPLOYEE'S FIRST NAME AND INITIAL Karen  LAST NAME Iovino  SUFF. | | | 11. NONQUALIFIED PLANS | 12. a-d  C 285.20  D 4019.24  W 700.00  DD 2263.52 |
| 19744 Ridgeside Rd Bluemont VA 20135 USA | | | 14. OTHER | |
| | | | | 13. ☐ Statutory Employee  ☐ Retirement Plan  ☒ Third-Party Sick Pay |
| EMPLOYEE'S ADDRESS AND ZIP CODE | | | | |
| STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 64002.82 | 17. STATE INCOME TAX 3301.21 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

Copy 2 To be filed with Employee's STATE, CITY or LOCAL tax return
FORM **W-2 Wage and Tax Statement**

2019

Dept. of the Treasury - Internal Revenue Service

ZIP 98683 $ 000.!
02 4W
0000370570 JAN 29

Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

FORWARDING SERVICE REQUESTED

IMPORTANT TAX DOCUMENT ENCLOSED

00012917 YE0016775000007722-1 - xBanfield Pet Hospitalsx     A: 01/04/2020_11:23

DIV 821001 East
Division 0050851005 Leesburg Village
Markel VA Hospital

Karen Iovino
19744 Ridgeside Rd
Bluemont VA 20135
USA

12917

**Notice to Employee**

Do you have to file? Refer to the Form 1040 Instructions to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2019 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2019 or if income is earned for services provided while you were an inmate at a penal institution. For 2019 income limits and more information, visit www.irs.gov/EITC. Also see Pub. 596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2

and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You also may visit the SSA website at www.SSA.gov.

**Cost of employer-sponsored health coverage** (if such cost is provided by the employer). The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with code DD is not taxable.

**Credit for excess taxes.** If you had more than one employer in 2019 and more than $8,239.80 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,836.30 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 instructions and Pub. 505, Tax Withholding and Estimated Tax.

(Also see *Instructions for Employee* on the back of Copy B)

gusto

# Your 2019 forms W-2 are enclosed

Happy new year! Gusto's here to make sure you have what you need for the upcoming tax season. Attached are your 2019 W-2 forms.

## What you should do with Form W-2

This package includes three copies of the W-2. Here's how to use each of them:

**Copy B:**   File this copy with your federal tax return by April 15th, 2020.
**Copy 2:**   File this copy with your state tax return by April 15th, 2020.
**Copy C:**   Keep this copy safe for your personal records.

## How to read Form W-2

The W-2 can be a bit confusing. Here's some information to help clarify:

**Box a:**   Please ensure that the SSN is accurate.
**Box 1:**   Shows total wages that are subject to federal income tax. This amount does not include contributions to Medical, Dental and Vision insurance under Section 125 plans, or contributions to retirement plans such as 401(k).
**Box 3:**   Shows total wages subject to Social Security. It has a maximum of $132,900 in 2019. The amount does not include contributions to Medical, Dental and Vision insurance under Section 125 plans.
**Box 5:**   Shows total wages subject to Medicare. This amount does not include contributions to Medical, Dental and Vision insurance under Section 125 plans.

We hope this helps make tax season easier! If you have any questions about your W-2, please reach out to your employer.

**Copy B To Be Filed With Employee's Federal Tax Return**

**2019** OMB No. 1545-0008

| a Employee soc. sec. no. 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 | 1 Wages, tips, other comp. 1924.75 | 2 Federal income tax withheld 127.76 |
|---|---|---|
| b Employer ID no. (EIN) 46-2283648 | 3 Social security wages 1924.75 | 4 Social security tax withheld 119.35 |
| | 5 Medicare wages and tips 1924.75 | 6 Medicare tax withheld 27.91 |

c Employer's name, address, and ZIP code

JUSTWORKS EMPLOYMENT GROUP LLC
130 7TH AVE #249
NEW YORK, NY 10011

d Control number
M212234

e Employee's name, address, and ZIP code

KAREN IOVINO
19744 RIDGESIDE RD
BLUEMONT, VA 20135

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified plans 0.00 | 12a Code   See instr. for box 12 |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA   30-462283648F-001 | 1924.75 | 50.20 |
|---|---|---|
| 15 State   Employer's State ID # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

**Form W-2 Wage and Tax Statement**
This information is being furnished to the Internal Revenue Service

Dept. of the Treasury - IRS

---

**Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return**

**2019** OMB No. 1545-0008

| a Employee soc. sec. no. 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 | 1 Wages, tips, other comp. 1924.75 | 2 Federal income tax withheld 127.76 |
|---|---|---|
| b Employer ID no. (EIN) 46-2283648 . | 3 Social security wages 1924.75 | 4 Social security tax withheld 119.35 |
| | 5 Medicare wages and tips 1924.75 | 6 Medicare tax withheld 27.91 |

c Employer's name, address, and ZIP code

JUSTWORKS EMPLOYMENT GROUP LLC
130 7TH AVE #249
NEW YORK, NY 10011

d Control number
M212234

e Employee's name, address, and ZIP code

KAREN IOVINO
19744 RIDGESIDE RD
BLUEMONT, VA 20135

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified plans 0.00 | 12a Code |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA   30-462283648F-001 | 1924.75 | 50.20 |
|---|---|---|
| 15 State   Employer's State ID # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

**Form W-2 Wage and Tax Statement**

Dept. of the Treasury - IRS

---

**Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.)**

**2019** OMB No. 1545-0008

| a Employee soc. sec. no. 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 | 1 Wages, tips, other comp. 1924.75 | 2 Federal income tax withheld 127.76 |
|---|---|---|
| b Employer ID no. (EIN) 46-2283648 | 3 Social security wages 1924.75 | 4 Social security tax withheld 119.35 |
| | 5 Medicare wages and tips 1924.75 | 6 Medicare tax withheld 27.91 |

c Employer's name, address, and ZIP code

JUSTWORKS EMPLOYMENT GROUP LLC
130 7TH AVE #249
NEW YORK, NY 10011

d Control number
M212234

e Employee's name, address, and ZIP code

KAREN IOVINO
19744 RIDGESIDE RD
BLUEMONT, VA 20135

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified plans 0.00 | 12a Code |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA   30-462283648F-001 | 1924.75 | 50.20 |
|---|---|---|
| 15 State   Employer's State ID # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

**Form W-2 Wage and Tax Statement**
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.

Dept. of the Treasury - IRS

---

**Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return**

**2019** OMB No. 1545-0008

| a Employee soc. sec. no. 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 | 1 Wages, tips, other comp. 1924.75 | 2 Federal income tax withheld 127.76 |
|---|---|---|
| b Employer ID no. (EIN) 46-2283648 | 3 Social security wages 1924.75 | 4 Social security tax withheld 119.35 |
| | 5 Medicare wages and tips 1924.75 | 6 Medicare tax withheld 27.91 |

c Employer's name, address, and ZIP code

JUSTWORKS EMPLOYMENT GROUP LLC
130 7TH AVE #249
NEW YORK, NY 10011

d Control number
M212234

e Employee's name, address, and ZIP code

KAREN IOVINO
19744 RIDGESIDE RD
BLUEMONT, VA 20135

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified plans 0.00 | 12a Code |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA   30-462283648F-001 | 1924.75 | 50.20 |
|---|---|---|
| 15 State   Employer's State ID # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

**Form W-2 Wage and Tax Statement**

Dept. of the Treasury - IRS

| D. CONTROL NUMBER | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER COMPENSATION | 2. FEDERAL INCOME TAX WITHHELD |
| --- | --- | --- | --- | --- |
| 001639277501 | | | 116101.26 | 13439.42 |

| B. EMPLOYER IDENTIFICATION NUMBER | A. EMPLOYEE'S SOCIAL SECURITY NUMBER | 3. SOCIAL SECURITY WAGES | 4. SOCIAL SECURITY TAX WITHHELD |
| --- | --- | --- | --- |
| 93-1132244 | 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 | 129191.60 | 8009.88 |

C. EMPLOYER'S NAME, ADDRESS, AND ZIP CODE
Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

| 5. MEDICARE WAGES AND TIPS | 6. MEDICARE TAX WITHHELD |
| --- | --- |
| 129191.60 | 1873.28 |

7. SOCIAL SECURITY TIPS
8. ALLOCATED TIPS

| E. EMPLOYEE'S FIRST NAME AND INITIAL | LAST NAME | SUFF. |
| --- | --- | --- |
| Karen | Iovino | |

19744 Ridgeside Rd
Bluemont VA 20135
USA

10. DEPENDENT CARE BENEFITS

11. NONQUALIFIED PLANS

14. OTHER

| 12. a–d | |
| --- | --- |
| C | 263.12 |
| D | 13090.34 |
| W | 1710.00 |
| DD | 7215.12 |

13. Statutory Employee ☐  Retirement Plan ☒  Third-Party Sick Pay ☐

20. LOCALITY NAME

F. EMPLOYEE'S ADDRESS AND ZIP CODE

| 15. STATE | EMPLOYER'S STATE I.D. NO. | 16. STATE WAGES, TIPS, ETC. | 17. STATE INCOME TAX | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX |
| --- | --- | --- | --- | --- | --- |
| VA | 30931132244F001 | 116101.26 | 6134.54 | | |

2020

Copy B   To be filed with Employee's FEDERAL tax return
FORM W-2 Wage and Tax Statement

Dept. of the Treasury - Internal Revenue Service

FOLD AND TEAR ALONG PERFORATION

Visit www.irs.gov/efile for e-file details.

# W-2 AND WAGE SUMMARY

© CERIDIAN

## Instructions for Employee

Box 1. Enter this amount on the wages line of your tax return.

Box 2. Enter this amount on the federal income tax withheld line of your tax return.

Box 5. You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Instructions for Forms 1040 and 1040-SR to determine if you are required to complete Form 8959.

Box 6. This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

Box 8. This amount is not included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Instructions for Forms 1040 and 1040-SR.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax on allocated tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

Box 10. This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

Box 11. This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

Box 12. The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,500 ($13,500 if you only have SIMPLE plans; $22,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $19,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2020, your employer may have allowed an additional deferral of up to $6,500 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the Instructions for Forms 1040 and 1040-SR.

Note: If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

A— Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

B— Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

C— Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

D— Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

E— Elective deferrals under a section 403(b) salary reduction agreement

F— Elective deferrals under a section 408(k)(6) salary reduction SEP

G— Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

H— Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Instructions for Forms 1040 and 1040-SR for how to deduct.

J— Nontaxable sick pay (information only, not included in box 1, 3, or 5)

K— 20% excise tax on excess golden parachute payments. See the Instructions for Forms 1040 and 1040-SR.

L— Substantiated employee business expense reimbursements (nontaxable)

M— Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

N— Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

P— Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

Q— Nontaxable combat pay. See the Instructions for Forms 1040 and 1040-SR for details on reporting this amount.

R— Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

S— Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

T— Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

V— Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

W— Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

Y— Deferrals under a section 409A nonqualified deferred compensation plan

Z— Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Instructions for Forms 1040 and 1040-SR.

AA— Designated Roth contributions under a section 401(k) plan

BB— Designated Roth contributions under a section 403(b) plan

DD— Cost of employer-sponsored health coverage. The amount reported with code DD is not taxable.

EE— Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

FF— Permitted benefits under a qualified small employer health reimbursement arrangement

GG— Income from qualified equity grants under section 83(i)

HH— Aggregate deferrals under section 83(i) elections as of the close of the calendar year

Box 13. If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

Box 14. Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation. See "Notice to Employee Section" for further information on amounts paid to you as qualified sick leave or family leave wages under the Families First Coronavirus Response Act that are reported in Box 14.

Note: Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

## W2 & EARNINGS SUMMARY

VETERINARY STAFFING SOLUTIONS LLC
990 SPRING GARDEN ST. STE. 402
PHILADELPHIA, PA 19123

ЖREN ANN IOVINO

| | Filing Status | Exemptions |
|---|---|---|
| TWH | M | |
| Ж | M | 1 |

**AGES**

| | | |
|---|---|---|
| ЈTAL GROSS WAGES | 5626.10 | |
| ·scription | Amount | Box |
| :c. Security Wages | 5626.10 | 3 |
| ·dicare Wages | 5626.10 | 5 |

| | | |
|---|---|---|
| d. Taxable Wages | 5626.10 | 1 |
| ι Taxable Wages | 5626.10 | 16 |
| ITHHOLDINGS | | |
| ·scription | Amount | Box |
| d. Income Tax | 443.76 | 2 |
| :c. Security Tax | 348.83 | 4 |
| ·dicare Tax | 81.58 | 6 |
| ι Income Tax | 236.41 | 17 |

---

**2020** — Federal Filing Copy — W2 Wage and Tax Statement — OMB No. 1545-0008

a Employee's social security number
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

c Employer's name, address, and ZIP code
VETERINARY STAFFING SOLUTIONS LLC
990 SPRING GARDEN ST. STE. 402
PHILADELPHIA, PA 19123

| 1 Wages,tips,other compensation 5626.10 | 2 Federal income tax 443.76 |
|---|---|
| 3 Social security wages 5626.10 | 4 Social security tax 348.83 |
| 5 Medicare wages and tips 5626.10 | 6 Medicare tax withheld 81.58 |
| 7 Social security tips | 8 Allocated tips |

b Employer's identification number
35-2605844

d Control Number
122743-146

e Employee's name and address
KAREN ANN IOVINO
19744 RIDGESIDE RD
BLUEMONT, VA 20135

| 9 | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12 See instrs. for box 12 |
| 13 Stat emp. Ret. Plan 3 Party Sick | |
| 14 Other | |

| 15 State & Employer's state ID VA 30352605844F001 | 16 State wages,tips,etc 5626.10 | 17 State income tax 236.41 | 18 Local wages,tips,etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

---

**2020** — State Filing Copy — W2 Wage and Tax Statement — OMB No. 1545-0008

a Employee's social security number
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

c Employer's name, address, and ZIP code
VETERINARY STAFFING SOLUTIONS LLC
990 SPRING GARDEN ST. STE. 402
PHILADELPHIA, PA 19123

| 1 Wages,tips,other compensation 5626.10 | 2 Federal income tax 443.76 |
|---|---|
| 3 Social security wages 5626.10 | 4 Social security tax 348.83 |
| 5 Medicare wages and tips 5626.10 | 6 Medicare tax withheld 81.58 |
| 7 Social security tips | 8 Allocated tips |

b Employer's identification number
35-2605844

d Control Number
122743-146

e Employee's name and address
KAREN ANN IOVINO
19744 RIDGESIDE RD
BLUEMONT, VA 20135

| 9 | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12 See instrs. for box 12 |
| 13 Stat emp. Ret. Plan 3 Party Sick | |
| 14 Other | |

| 15 State & Employer's state ID VA 30352605844F001 | 16 State wages,tips,etc 5626.10 | 17 State income tax 236.41 | 18 Local wages,tips,etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

---

**2020** — City or Local Filing Copy — W2 Wage and Tax Statement — OMB No. 1545-0008

a Employee's social security number
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

c Employer's name, address, and ZIP code
VETERINARY STAFFING SOLUTIONS LLC
990 SPRING GARDEN ST. STE. 402
PHILADELPHIA, PA 19123

| 1 Wages,tips,other compensation 5626.10 | 2 Federal income tax 443.76 |
|---|---|
| 3 Social security wages 5626.10 | 4 Social security tax 348.83 |
| 5 Medicare wages and tips 5626.10 | 6 Medicare tax withheld 81.58 |
| 7 Social security tips | 8 Allocated tips |

b Employer's identification number
35-2605844

d Control Number
122743-146

e Employee's name and address
KAREN ANN IOVINO
19744 RIDGESIDE RD
BLUEMONT, VA 20135

| 9 | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12 See instrs. for box 12 |
| 13 Stat emp. Ret. Plan 3 Party Sick | |
| 14 Other | |

| 15 State & Employer's state ID VA 30352605844F001 | 16 State wages,tips,etc 5626.10 | 17 State income tax 236.41 | 18 Local wages,tips,etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

---

**2020** — Employee Reference Copy — W2 Wage and Tax Statement — OMB No. 1545-0008

a Employee's social security number
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

c Employer's name, address, and ZIP code
VETERINARY STAFFING SOLUTIONS LLC
990 SPRING GARDEN ST. STE. 402
PHILADELPHIA, PA 19123

| 1 Wages,tips,other compensation 5626.10 | 2 Federal income tax 443.76 |
|---|---|
| 3 Social security wages 5626.10 | 4 Social security tax 348.83 |
| 5 Medicare wages and tips 5626.10 | 6 Medicare tax withheld 81.58 |
| 7 Social security tips | 8 Allocated tips |

b Employer's identification number
35-2605844

d Control Number
122743-146

e Employee's name and address
KAREN ANN IOVINO
19744 RIDGESIDE RD
BLUEMONT, VA 20135

| 9 | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 12 See instrs. for box 12 |
| 13 Stat emp. Ret. Plan 3 Party Sick | |
| 14 Other | |

| 15 State & Employer's state ID VA 30352605844F001 | 16 State wages,tips,etc 5626.10 | 17 State income tax 236.41 | 18 Local wages,tips,etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

## Notice to Employee

**Do you have to file?** Refer to the Instructions for Forms 1040 and 1040-SR to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2020 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2020 or if income is earned for services provided while you were an inmate at a penal institution. For 2020 income limits and more information, visit *www.irs.gov/EITC.* See also Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form

W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2020 and more than $8,537.40 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,012.70 in Tier 2 RRTA tax was withheld, you may also be able to claim a credit. See the Instructions for Forms 1040 and 1040-SR and Pub. 505, Tax Withholding and Estimated Tax.

## Instructions for Employee

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Instructions for Forms 1040 and 1040-SR to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Instructions for Forms 1040 and 1040-SR.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a

distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,500 ($13,500 if you only have SIMPLE plans; $22,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $19,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2020, your employer may have allowed an additional deferral of up to $6,500 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the Instructions for Forms 1040 and 1040-SR.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Instructions for Forms 1040 and 1040-SR for how to deduct.

**J**—Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See the Instructions for Forms 1040 and 1040-SR.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

**P**—Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q**—Nontaxable combat pay. See the Instructions for Forms 1040 and 1040-SR for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T**—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W**—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Instructions for Forms 1040 and 1040-SR.

**AA**—Designated Roth contributions under a section 401(k) plan

**BB**—Designated Roth contributions under a section 403(b) plan

**DD**—Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE**—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF**—Permitted benefits under a qualified small employer health reimbursement arrangement

**GG**—Income from qualified equity grants under section 83(i)

**HH**—Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

Vicar Operating, Inc. dba VCA
12401 West Olympic Blvd
Los Angeles, CA 90064

Karen Iovino
19744 Ridgeside Road
Bluemont VA 20135



gusto

# Your 2020 forms W-2 are enclosed

Happy new year! Gusto's here to make sure you have what you need for the upcoming tax season. Attached are your 2020 W-2 forms.

## What you should do with Form W-2

This package includes three copies of the W-2. Here's how to use each of them:

**Copy B:**  File this copy with your federal tax return by April 15th, 2021.
**Copy 2:**  File this copy with your state tax return by April 15th, 2021.
**Copy C:**  Keep this copy safe for your personal records.

## How to read Form W-2

The W-2 can be a bit confusing. Here's some information to help clarify:

**Box a:**  Please ensure that the SSN is accurate.
**Box 1:**  Shows total wages that are subject to federal income tax. This amount does not include contributions to Medical, Dental and Vision insurance under Section 125 plans, or contributions to retirement plans such as 401(k).
**Box 3:**  Shows total wages subject to Social Security. It has a maximum of $137,700 in 2020. The amount does not include contributions to Medical, Dental and Vision insurance under Section 125 plans.
**Box 5:**  Shows total wages subject to Medicare. This amount does not include contributions to Medical, Dental and Vision insurance under Section 125 plans.

We hope this helps make tax season easier! If you have any questions about your W-2, please reach out to your employer.

| a Employee's social security number 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 | | OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS e~file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|---|

| b Employer identification number (EIN) 46-4630530 | | 1 Wages, tips, other compensation 4361.53 | 2 Federal income tax withheld 42.24 |
|---|---|---|---|
| c Employer's name, address, and ZIP code Artemis Veterinary Emergency & 7951 Gainesford Ct #115 Bristow          VA   20136 | | 3 Social security wages 4740.80 | 4 Social security tax withheld 293.93 |
| | | 5 Medicare wages and tips 4740.80 | 6 Medicare tax withheld 68.74 |
| | | 7 Social security tips | 8 Allocated tips 0 |
| d Control number | | 9 | 10 Dependent care benefits 0 |
| e Employee's first name and initial   Last name   Suff. Karen       A   Iovino 19744 Ridgeside Rd Bluemont            VA   20135 | | 11 Nonqualified plans 0 | 12a See instructions for box 12 D  379.27 |
| | | 13 Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | 12b |
| | | 14 Other | 12c |
| | | | 12d |
| f Employee's address and ZIP code | | | |

| 15 State Employer's state ID number VA 30-464630530F-001 | 16 State wages, tips, etc. 4361.53 | 17 State income tax 151.82 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | | | | | |

Form **W-2** **Wage and Tax Statement**     **2020**     Department of the Treasury—Internal Revenue Service

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**
This information is being furnished to the Internal Revenue Service.

## Notice to Employee

**Do you have to file?** Refer to the Instructions for Forms 1040 and 1040-SR to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2020 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2020 or if income is earned for services provided while you were an inmate at a penal institution. For 2020 income limits and more information, visit *www.irs.gov/EITC.* See also Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2020 and more than $8,537.40 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,012.70 in Tier 2 RRTA tax was withheld, you may also be able to claim a credit. See the Instructions for Forms 1040 and 1040-SR and Pub. 505, Tax Withholding and Estimated Tax.

(See also *Instructions for Employee* on the back of Copy C.)

| a Employee's social security number |  |  |
|---|---|---|
| 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 | OMB No. 1545-0008 | |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 46-4630530 | 4361.53 | 42.24 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| Artemis Veterinary Emergency & | 4740.80 | 293.93 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 7951 Gainesford Ct #115 | 4740.80 | 68.74 |
| | 7 Social security tips | 8 Allocated tips |
| Bristow          VA   20136 | | 0 |

| d Control number | 9 | 10 Dependent care benefits |
|---|---|---|
| | | 0 |

| e Employee's first name and initial   Last name   Suff. | 11 Nonqualified plans | 12a Code   D   379.27 |
|---|---|---|
| Karen     A   Iovino | 0 | |
| | 13 Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | 12b Code |
| 19744 Ridgeside Rd | | |
| | 14 Other | 12c Code |
| | | |
| | | 12d Code |
| Bluemont         VA   20135 | | |
| f Employee's address and ZIP code | | |

| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| VA 30-464630530F-001 | 4361.53 | 151.82 | | | |

Form **W-2** **Wage and Tax Statement**     **2020**     Department of the Treasury—Internal Revenue Service

Copy 2—To Be Filed With Employee's State, City, or Local
Income Tax Return

## Instructions for Employee *(continued from back of Copy C)*

**Box 12** *(continued)*

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Instructions for Forms 1040 and 1040-SR for how to deduct.

**J**—Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See the Instructions for Forms 1040 and 1040-SR.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

**P**—Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q**—Nontaxable combat pay. See the Instructions for Forms 1040 and 1040-SR for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T**—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W**—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Instructions for Forms 1040 and 1040-SR.

**AA**—Designated Roth contributions under a section 401(k) plan

**BB**—Designated Roth contributions under a section 403(b) plan

**DD**—Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE**—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF**—Permitted benefits under a qualified small employer health reimbursement arrangement

**GG**—Income from qualified equity grants under section 83(i)

**HH**—Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

| a Employee's social security number 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 | | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|---|

| b Employer identification number (EIN) 46-4630530 | 1 Wages, tips, other compensation 4361.53 | 2 Federal income tax withheld 42.24 |
|---|---|---|
| c Employer's name, address, and ZIP code<br><br>Artemis Veterinary Emergency &<br><br>7951 Gainesford Ct #115<br><br>Bristow          VA    20136 | 3 Social security wages 4740.80 | 4 Social security tax withheld 293.93 |
| | 5 Medicare wages and tips 4740.80 | 6 Medicare tax withheld 68.74 |
| | 7 Social security tips | 8 Allocated tips 0 |
| d Control number | 9 | 10 Dependent care benefits 0 |
| e Employee's first name and initial    Last name         Suff.<br>Karen        A   Iovino<br><br>19744 Ridgeside Rd<br><br><br>Bluemont          VA    20135 | 11 Nonqualified plans 0 | 12a See instructions for box 12<br>C o d e  D   379.27 |
| | 13 Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | 12b |
| | 14 Other | 12c |
| | | 12d |
| f Employee's address and ZIP code | | |

| 15 State  Employer's state ID number VA  30-464630530F-001 | 16 State wages, tips, etc. 4361.53 | 17 State income tax 151.82 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | | | | | |

Form **W-2**  **Wage and Tax Statement**        **2020**

Department of the Treasury—Internal Revenue Service

Safe, accurate, FAST! Use

Copy C—For EMPLOYEE'S RECORDS
(See *Notice to Employee* on the back of Copy B.)

# Instructions for Employee

(See also *Notice to Employee* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Instructions for Forms 1040 and 1040-SR to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Instructions for Forms 1040 and 1040-SR.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,500 ($13,500 if you only have SIMPLE plans; $22,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $19,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2020, your employer may have allowed an additional deferral of up to $6,500 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the Instructions for Forms 1040 and 1040-SR.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

*(continued on back of Copy 2)*

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**

OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 1600.00 | 127.17 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) | 1600.00 | 99.20 |
| 95-4817565 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 1600.00 | 23.20 |

c Employer's name, address, and ZIP code
Vicar Operating, Inc. dba VCA
12401 West Olympic Blvd
Los Angeles, CA 90064

d Control number

e Employee's name, address, and ZIP code
Karen Iovino
19744 Ridgeside Road
Bluemont, VA 20135

| 7 Social security tips | 8 Allocated tips | 9 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA  30954817565F001 | 1600.00 | 72.14 |
| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2   Wage and Tax Statement   2020   Dept. of the Treasury - IRS
This information is being furnished to the Internal Revenue Service.

---

**Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return**

OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 1600.00 | 127.17 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) | 1600.00 | 99.20 |
| 95-4817565 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 1600.00 | 23.20 |

c Employer's name, address, and ZIP code
Vicar Operating, Inc. dba VCA
12401 West Olympic Blvd
Los Angeles, CA 90064

d Control number

e Employee's name, address, and ZIP code
Karen Iovino
19744 Ridgeside Road
Bluemont, VA 20135

| 7 Social security tips | 8 Allocated tips | 9 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA  30954817565F001 | 1600.00 | 72.14 |
| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2   Wage and Tax Statement   2020   Dept. of the Treasury - IRS

---

**Copy C—For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.)**

OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 1600.00 | 127.17 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) | 1600.00 | 99.20 |
| 95-4817565 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 1600.00 | 23.20 |

c Employer's name, address, and ZIP code
Vicar Operating, Inc. dba VCA
12401 West Olympic Blvd
Los Angeles, CA 90064

d Control number

e Employee's name, address, and ZIP code
Karen Iovino
19744 Ridgeside Road
Bluemont, VA 20135

| 7 Social security tips | 8 Allocated tips | 9 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA  30954817565F001 | 1600.00 | 72.14 |
| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2   Wage and Tax Statement   2020   Dept. of the Treasury - IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence

---

**Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return**

OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 1600.00 | 127.17 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) | 1600.00 | 99.20 |
| 95-4817565 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 1600.00 | 23.20 |

c Employer's name, address, and ZIP code
Vicar Operating, Inc. dba VCA
12401 West Olympic Blvd
Los Angeles, CA 90064

d Control number

e Employee's name, address, and ZIP code
Karen Iovino
19744 Ridgeside Road
Bluemont, VA 20135

| 7 Social security tips | 8 Allocated tips | 9 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| VA  30954817565F001 | 1600.00 | 72.14 |
| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2   Wage and Tax Statement   2020   Dept. of the Treasury - IRS
RW24UP    NTE 2592656    0  RW24UP

**Notice to Employee**

Do you have to file? Refer to the Instructions for Forms 1040 and 1040-SR to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

Earned income credit (EIC). You may be able to take the EIC for 2020 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2020 or if income is earned for services provided while you were an inmate at a penal institution. For 2020 income limits and more information, visit www.irs.gov/EITC. See also Pub. 596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

Clergy and religious workers. If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

Corrections. If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at www.SSA.gov.

Cost of employer-sponsored health coverage (if such cost is provided by the employer). The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with code DD is not taxable.

Credit for excess taxes. If you had more than one employer in 2020 and more than $8,537.40 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,012.70 in Tier 2 RRTA tax was withheld, you may also be able to claim a credit. See the Instructions for Forms 1040 and 1040-SR and Pub. 505, Tax Withholding and Estimated Tax.

**Instructions for Employee**

Box 1. Enter this amount on the wages line of your tax return.

Box 2. Enter this amount on the federal income tax withheld line of your tax return.

Box 5. You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Instructions for Forms 1040 and 1040-SR to determine if you are required to complete Form 8959.

Box 6. This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

Box 8. This amount is not included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Instructions for Forms 1040 and 1040-SR.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

Box 10. This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 is also included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

Box 11. This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

Box 12. The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,500 ($13,500 if you only have a SIMPLE plan; $22,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $19,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2020, your employer may have allowed an additional deferral of up to $6,500 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the Instructions for Forms 1040 and 1040-SR.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

A—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

B—Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

C—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

D—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

E—Elective deferrals under a section 403(b) salary reduction agreement

F—Elective deferrals under a section 408(k)(6) salary reduction SEP

G—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

H—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Instructions for Forms 1040 and 1040-SR for how to deduct.

J—Nontaxable sick pay (information only, not included in box 1, 3, or 5)

K—20% excise tax on excess golden parachute payments. See the Instructions for Forms 1040 and 1040-SR.

L—Substantiated employee business expense reimbursements (nontaxable)

M—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

N—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

P—Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

Q—Nontaxable combat pay. See the Instructions for Forms 1040 and 1040-SR for details on reporting this amount.

R—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

S—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

T—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

V—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

W—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

Y—Deferrals under a section 409A nonqualified deferred compensation plan

Z—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Instructions for Forms 1040 and 1040-SR.

AA—Designated Roth contributions under a section 401(k) plan

BB—Designated Roth contributions under a section 403(b) plan

DD—Cost of employer-sponsored health coverage. The amount reported with code DD is not taxable.

EE—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

FF—Permitted benefits under a qualified small employer health reimbursement arrangement

GG—Income from qualified equity grants under section 83(i)

HH—Aggregate deferrals under section 83(i) elections as of the close of the calendar year

Box 13. If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

Box 14. Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep Copy C of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help protect your social security benefits, keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

**Notice to Employee**

Do you have to file? Refer to the Instructions for Forms 1040 and 1040-SR to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

[The remaining three copies on this page repeat the same "Notice to Employee" and "Instructions for Employee" text verbatim.]

# W2 & EARNINGS SUMMARY

VETERINARY STAFFING SOLUTIONS LLC
990 SPRING GARDEN ST.  STE. 402
PHILADELPHIA, PA 19123

KAREN ANN IOVINO

| | Filing Status | Exemptions |
|---|---|---|
| TWH | M | |
| | M | 1 |

**OTHER**

| Description | Amount | Box |
|---|---|---|
| 401k | 8028.40 | 12 |

**WAGES**

| | Amount | |
|---|---|---|
| TOTAL GROSS WAGES | 97620.31 | |

| Description | Amount | Box |
|---|---|---|
| Soc. Security Wages | 97620.31 | 3 |
| Medicare Wages | 97620.31 | 5 |
| Fed. Taxable Wages | 89591.91 | 1 |
| VA Taxable Wages | 89591.91 | 16 |

**WITHHOLDINGS**

| Description | Amount | Box |
|---|---|---|
| Fed. Income Tax | 13598.00 | 2 |
| Soc. Security Tax | 6052.45 | 4 |
| Medicare Tax | 1415.49 | 6 |
| VA Income Tax | 4591.42 | 17 |

**DEDUCTIONS**

| Description | Amount | Box |
|---|---|---|
| 401(k) Plan | 8028.40 | 12 |

---

## Federal Filing Copy — W2 Wage and Tax Statement 2021

a Employee's social security number: 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

| Box | Field | Amount |
|---|---|---|
| c | Employer's name, address, and ZIP code | VETERINARY STAFFING SOLUTIONS LLC, 990 SPRING GARDEN ST. STE. 402, PHILADELPHIA, PA 19123 |
| b | Employer's identification number | 35-2605844 |
| d | Control Number | 122743-146 |
| e | Employee's name and address | KAREN ANN IOVINO, 19744 RIDGESIDE RD, BLUEMONT, VA 20135 |
| 1 | Wages, tips, other compensation | 89591.91 |
| 2 | Federal income tax | 13598.00 |
| 3 | Social security wages | 97620.31 |
| 4 | Social security tax | 6052.45 |
| 5 | Medicare wages and tips | 97620.31 |
| 6 | Medicare tax withheld | 1415.49 |
| 12 | See instrs. for box 12 | D 8028.40 |
| 13 | Stat emp. Ret. Plan 3 Party Sick | X |

| 15 State & Employer's state ID | 16 State wages, tips, etc | 17 State income tax |
|---|---|---|
| VA 30352605844F001 | 89591.91 | 4591.42 |

---

## State Filing Copy — W2 Wage and Tax Statement 2021

a Employee's social security number: 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

| Box | Field | Amount |
|---|---|---|
| c | Employer's name, address, and ZIP code | VETERINARY STAFFING SOLUTIONS LLC, 990 SPRING GARDEN ST. STE. 402, PHILADELPHIA, PA 19123 |
| b | Employer's identification number | 35-2605844 |
| d | Control Number | 122743-146 |
| e | Employee's name and address | KAREN ANN IOVINO, 19744 RIDGESIDE RD, BLUEMONT, VA 20135 |
| 1 | Wages, tips, other compensation | 89591.91 |
| 2 | Federal income tax | 13598.00 |
| 3 | Social security wages | 97620.31 |
| 4 | Social security tax | 6052.45 |
| 5 | Medicare wages and tips | 97620.31 |
| 6 | Medicare tax withheld | 1415.49 |
| 12 | See instrs. for box 12 | D 8028.40 |
| 13 | Stat emp. Ret. Plan 3 Party Sick | X |

| 15 State & Employer's state ID | 16 State wages, tips, etc | 17 State income tax |
|---|---|---|
| VA 30352605844F001 | 89591.91 | 4591.42 |

---

## City or Local Filing Copy — W2 Wage and Tax Statement 2021

a Employee's social security number: 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

| Box | Field | Amount |
|---|---|---|
| c | Employer's name, address, and ZIP code | VETERINARY STAFFING SOLUTIONS LLC, 990 SPRING GARDEN ST. STE. 402, PHILADELPHIA, PA 19123 |
| b | Employer's identification number | 35-2605844 |
| d | Control Number | 122743-146 |
| e | Employee's name and address | KAREN ANN IOVINO, 19744 RIDGESIDE RD, BLUEMONT, VA 20135 |
| 1 | Wages, tips, other compensation | 89591.91 |
| 2 | Federal income tax | 13598.00 |
| 3 | Social security wages | 97620.31 |
| 4 | Social security tax | 6052.45 |
| 5 | Medicare wages and tips | 97620.31 |
| 6 | Medicare tax withheld | 1415.49 |
| 12 | See instrs. for box 12 | D 8028.40 |
| 13 | Stat emp. Ret. Plan 3 Party Sick | X |

| 15 State & Employer's state ID | 16 State wages, tips, etc | 17 State income tax |
|---|---|---|
| VA 30352605844F001 | 89591.91 | 4591.42 |

---

## Employee Reference Copy — W2 Wage and Tax Statement 2021

a Employee's social security number: 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

| Box | Field | Amount |
|---|---|---|
| c | Employer's name, address, and ZIP code | VETERINARY STAFFING SOLUTIONS LLC, 990 SPRING GARDEN ST. STE. 402, PHILADELPHIA, PA 19123 |
| b | Employer's identification number | 35-2605844 |
| d | Control Number | 122743-146 |
| e | Employee's name and address | KAREN ANN IOVINO, 19744 RIDGESIDE RD, BLUEMONT, VA 20135 |
| 1 | Wages, tips, other compensation | 89591.91 |
| 2 | Federal income tax | 13598.00 |
| 3 | Social security wages | 97620.31 |
| 4 | Social security tax | 6052.45 |
| 5 | Medicare wages and tips | 97620.31 |
| 6 | Medicare tax withheld | 1415.49 |
| 12 | See instrs. for box 12 | D 8028.40 |
| 13 | Stat emp. Ret. Plan 3 Party Sick | X |

| 15 State & Employer's state ID | 16 State wages, tips, etc | 17 State income tax |
|---|---|---|
| VA 30352605844F001 | 89591.91 | 4591.42 |

## Notice to Employee

**Do you have to file?** Refer to the Instructions for Forms 1040 and 1040-SR to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2021 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2021 or if income is earned for services provided while you were an inmate at a penal institution. For 2021 income limits and more information, visit *www.irs.gov/EITC*. See also Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Employee's social security number (SSN).** For your protection, this form may show only the last four digits of your SSN. However, your employer has reported your complete SSN to the IRS and SSA.

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2021 and more than $8,853.60 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,203.80 in Tier 2 RRTA tax was withheld, you may also be able to claim a credit. See the Instructions for Forms 1040 and 1040-SR and Pub. 505, Tax Withholding and Estimated Tax.

(See also *Instructions for Employee* on the back of Copy C.)

## Instructions for Employee

(See also *Notice to Employee* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Instructions for Forms 1040 and 1040-SR to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Instructions for Forms 1040 and 1040-SR.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over your employer's plan limit is also included in box 1. See Form 2441.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or box 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,500 ($13,500 if you only have SIMPLE plans; $22,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $19,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2021, your employer may have allowed an additional deferral of up to $6,500 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the Instructions for Forms 1040 and 1040-SR.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to the social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

*(continued on back of Copy 2)*

## Instructions for Employee *(continued from back of Copy C)*

**Box 12** *(continued)*

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Instructions for Forms 1040 and 1040-SR for how to deduct.

**J**—Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See the Instructions for Forms 1040 and 1040-SR.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

**P**—Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q**—Nontaxable combat pay. See the Instructions for Forms 1040 and 1040-SR for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T**—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to figure any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to the social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W**—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Instructions for Forms 1040 and 1040-SR.

**AA**—Designated Roth contributions under a section 401(k) plan

**BB**—Designated Roth contributions under a section 403(b) plan

**DD**—Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE**—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF**—Permitted benefits under a qualified small employer health reimbursement arrangement

**GG**—Income from qualified equity grants under section 83(i)

**HH**—Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

# Notice 1454
(November 2021)

 Department of the Treasury
**Internal Revenue Service**

## Errata sheet for the Form W-2 and the General Instructions for Forms W-2 and W-3 (Rev. November 2021)

Please take note of the following corrections to the Box 10, Dependent care benefits section in the Form W-2 and the General Instructions for Forms W-2 and W-3 to ensure that filers who provide or receive dependent care benefits obtain the correct maximum amount that can be excludable from an employee's income. Section 9632 of the American Rescue Plan Act of 2021 (ARP) permits employers to increase the maximum amount of dependent care benefits that can be excluded from an employee's income from $5,000 to $10,500 ($5,250 for Married filing separately).

Form W-2, *Box 10* under *Instructions for Employee*:

This section has been updated to remove the $5,000 limit. It's been revised to state that any amount above your employer's plan limit is also included in box 1.

General Instructions for Forms W-2 and W-3, *Box 10—Dependent care benefits* under *Specific Instructions for Form W-2*:

This section has been updated to remove the $5,000 limit. It's been revised to advise of the increase to $10,500 or $5,250 for Married filing separately if the employer timely amends the plan.

For the updated form and instructions, go to *www.irs.gov/Forms-Pubs/About-Form-W-2*.

FORM **W-2 Wage and Tax Statement**
Copy C For EMPLOYEE'S RECORDS (See notice on back of Copy 2)

Dept. of the Treasury • Internal Revenue Service

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fall to report it.

These substitute W-2 Wage and Tax Statements are acceptable for filing with your Federal, State and Local Income Tax Returns. If you worked in multiple locations, or had several forms of special compensation, you may receive more than one of these documents.

The white copies of the W-2 forms are for your tax returns; the blue copy is for your records. General instructions, including an explanation of the letter codes in box 12, are on the other side of the page.

To the right is an explanation of your W-2 wages. Please note that the Gross amount may include adjustments.

| | Federal Box 1 | Soc. Sec. Box 3 and 7 | Medicare Box 5 |
|---|---|---|---|
| Gross Wages | 14605.27 | 14605.27 | 14605.27 |
| Txbl Benefits | | | |
| Group Term Life | 30.36 | 30.36 | 30.36 |
| Adoption | | | |
| Deferred Comp | (1186.83) | | |
| Section 125 | (129.99) | (129.99) | (129.99) |
| Other Pretax/Wage Limit | | | |
| W-2 Wages | 13318.81 | 14505.64 | 14505.64 |

---

| D. CONTROL NUMBER 002090846601 | This information is being furnished to the Internal Revenue Service | 2021 | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 13318.81 | 2. FEDERAL INCOME TAX WITHHELD 1305.87 |
|---|---|---|---|---|---|
| B. EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | | 3. SOCIAL SECURITY WAGES 14505.64 | 4. SOCIAL SECURITY TAX WITHHELD 899.35 |

C. EMPLOYER'S NAME, ADDRESS, AND ZIP CODE
Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

| 5. MEDICARE WAGES AND TIPS 14505.64 | 6. MEDICARE TAX WITHHELD 210.33 |
|---|---|
| 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |

13. Statutory Employee ☐  Retirement Plan ☒  Third-Party Sick Pay ☐

9. | 10. DEPENDENT CARE BENEFITS

E. EMPLOYEE'S FIRST NAME AND INITIAL: Karen   LAST NAME: Iovino   SUFF.
19744 Ridgeside Rd
Bluemont VA 20135
USA
EMPLOYEE'S ADDRESS AND ZIP CODE

| 11. NONQUALIFIED PLANS | 12. a-d |
|---|---|
| 14. OTHER | C 30.36 / D 1186.83 / W 375.00 / DD 1259.99 |

| 5. STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 13318.81 | 17. STATE INCOME TAX 682.37 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

FOLD AND TEAR ALONG PERFORATION

---

| D. CONTROL NUMBER 002090846601 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 13318.81 | 2. FEDERAL INCOME TAX WITHHELD 1305.87 |
|---|---|---|---|---|
| B. EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | 3. SOCIAL SECURITY WAGES 14505.64 | 4. SOCIAL SECURITY TAX WITHHELD 899.35 |

C. EMPLOYER'S NAME, ADDRESS, AND ZIP CODE
Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

| 5. MEDICARE WAGES AND TIPS 14505.64 | 6. MEDICARE TAX WITHHELD 210.33 |
|---|---|
| 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| 9. | 10. DEPENDENT CARE BENEFITS |

E. EMPLOYEE'S FIRST NAME AND INITIAL: Karen   LAST NAME: Iovino   SUFF.
19744 Ridgeside Rd
Bluemont VA 20135
USA
EMPLOYEE'S ADDRESS AND ZIP CODE

| 11. NONQUALIFIED PLANS | 12. a-d |
|---|---|
| 14. OTHER | C 30.36 / D 1186.83 / W 375.00 / DD 1259.99 |

13. Statutory Employee ☐  Retirement Plan ☐  Third-Party Sick Pay ☒

| 5. STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 13318.81 | 17. STATE INCOME TAX 682.37 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

Copy 2 To be filed with Employee's STATE, CITY or LOCAL tax return     2021
FORM **W-2 Wage and Tax Statement**     Dept. of the Treasury - Internal Revenue Service

FOLD AND TEAR ALONG PERFORATION

---

| D. CONTROL NUMBER 002090846601 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 13318.81 | 2. FEDERAL INCOME TAX WITHHELD 1305.87 |
|---|---|---|---|---|
| B. EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | 3. SOCIAL SECURITY WAGES 14505.64 | 4. SOCIAL SECURITY TAX WITHHELD 899.35 |

C. EMPLOYER'S NAME, ADDRESS, AND ZIP CODE
Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

| 5. MEDICARE WAGES AND TIPS 14505.64 | 6. MEDICARE TAX WITHHELD 210.33 |
|---|---|
| 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| 9. | 10. DEPENDENT CARE BENEFITS |

E. EMPLOYEE'S FIRST NAME AND INITIAL: Karen   LAST NAME: Iovino   SUFF.
19744 Ridgeside Rd
Bluemont VA 20135
USA
EMPLOYEE'S ADDRESS AND ZIP CODE

| 11. NONQUALIFIED PLANS | 12. a-d |
|---|---|
| 14. OTHER | C 30.36 / D 1186.83 / W 375.00 / DD 1259.99 |

13. Statutory Employee ☐  Retirement Plan ☐  Third-Party Sick Pay ☒

| 5. STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 13318.81 | 17. STATE INCOME TAX 682.37 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

Copy 2 To be filed with Employee's STATE, CITY or LOCAL tax return     2021
FORM **W-2 Wage and Tax Statement**     Dept. of the Treasury - Internal Revenue Service

FOLD AND TEAR ALONG PERFORATION

---

| D. CONTROL NUMBER 002090846601 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 13318.81 | 2. FEDERAL INCOME TAX WITHHELD 1305.87 |
|---|---|---|---|---|

Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

RETURN SERVICE REQUESTED

IMPORTANT TAX DOCUMENT ENCLOSED

Karen Iovino
19744 Ridgeside Rd
Bluemont VA 20135
USA

7

**Notice to Employee**

Do you have to file? Refer to the Instructions for Forms 1040 and 1040-SR to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

Earned Income credit (EIC). You may be able to take the EIC for 2021 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2021 or if income is earned for services provided while you were an inmate at a penal institution. For 2021 income limits and more information, visit the irs.gov/EITC. See also Pub. 596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

Employee's social security number (SSN). For your protection, this form may show only the last four digits of your SSN. However, your employer has reported your complete SSN to the IRS and SSA.

Clergy and religious workers. If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

Corrections. If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from

your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at www.SSA.gov.

Cost of employer-sponsored health coverage (if such cost is provided by the employer). The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with code DD is not taxable.

Credit for excess taxes. If you had more than one employer in 2021 and more than $8,853.60 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,203.80 in Tier 2 RRTA tax was withheld, you may also be able to claim a credit. See the Instructions for Forms 1040 and 1040-SR and Pub. 505, Tax Withholding and Estimated Tax.

COVID related leave wages. In Box 14 are amounts paid as qualified sick or family leave wages under Covid laws. Specifically, up to 6 types of paid qualified sick or family leave wages are reported. For leave taken between 1/1/21 & 3/31/21: Sick leave wages subject to the $511/day limit because of care you required; Sick leave wages subject to the $200/day limit because of care you provided to another; and Emergency family leave wages. For leave taken between 4/1/21 & 9/30/21: Sick leave wages subject to the $511/day limit because of care you required; Sick leave wages subject to the $200/day limit because of care you provided to another; and Emergency family leave wages.

Instructions for Employee

FORM **W-2 Wage and Tax Statement**
Copy C For EMPLOYEE'S RECORDS (See notice on back of Copy 2)

Dept. of the Treasury • Internal Revenue Service

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

These substitute W-2 Wage and Tax Statements are acceptable for filing with your Federal, State and Local Income Tax Returns. If you worked in multiple locations, or had several forms of special compensation, you may receive more than one of these documents.

The white copies of the W-2 forms are for your tax returns; the blue copy is for your records. General Instructions, including an explanation of the letter codes in box 12, are on the other side of the page.

To the right is an explanation of your W-2 wages. Please note that the Gross amount may include adjustments.

|  | Federal Box 1 | Soc. Sec. Box 3 and 7 | Medicare Box 5 |
|---|---|---|---|
| Gross Wages | 14605.27 | 14605.27 | 14605.27 |
| Txbl Benefits |  |  |  |
| Group Term Life | 30.36 | 30.36 | 30.36 |
| Adoption |  |  |  |
| Deferred Comp | (1186.83) |  |  |
| Section 125 | (129.99) | (129.99) | (129.99) |
| Other Pretax/Wage Limit |  |  |  |
| W-2 Wages | 13318.81 | 14505.64 | 14505.64 |

---

| D. CONTROL NUMBER 002090846601 | This information is being furnished to the Internal Revenue Service | 2021 | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 13318.81 | 2. FEDERAL INCOME TAX WITHHELD 1305.87 |
|---|---|---|---|---|---|
| B. EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | | 3. SOCIAL SECURITY WAGES 14505.64 | 4. SOCIAL SECURITY TAX WITHHELD 899.35 |

C. EMPLOYER'S NAME, ADDRESS, AND ZIP CODE
Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

13. Statutory Employee ☐  Retirement Plan ☒  Third-Party Sick Pay ☐

| 5. MEDICARE WAGES AND TIPS 14505.64 | 6. MEDICARE TAX WITHHELD 210.33 |
|---|---|
| 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| 9. | 10. DEPENDENT CARE BENEFITS |

E. EMPLOYEE'S FIRST NAME AND INITIAL: Karen    LAST NAME: Iovino    SUFF.
19744 Ridgeside Rd
Bluemont VA 20135
USA
EMPLOYEE'S ADDRESS AND ZIP CODE

| 11. NONQUALIFIED PLANS | 12. a-d |  |
|---|---|---|
| 14. OTHER | C | 30.36 |
| | D | 1186.83 |
| | W | 375.00 |
| | DD | 1259.99 |

| 5. STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 13318.81 | 17. STATE INCOME TAX 682.37 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

---

| D. CONTROL NUMBER 002090846601 | This information is being furnished to the Internal Revenue Service | | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 13318.81 | 2. FEDERAL INCOME TAX WITHHELD 1305.87 |
|---|---|---|---|---|---|
| B. EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | | 3. SOCIAL SECURITY WAGES 14505.64 | 4. SOCIAL SECURITY TAX WITHHELD 899.35 |

C. EMPLOYER'S NAME, ADDRESS, AND ZIP CODE
Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

| 5. MEDICARE WAGES AND TIPS 14505.64 | 6. MEDICARE TAX WITHHELD 210.33 |
|---|---|
| 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| 9. | 10. DEPENDENT CARE BENEFITS |

I. EMPLOYEE'S FIRST NAME AND INITIAL: Karen    LAST NAME: Iovino    SUFF.
19744 Ridgeside Rd
Bluemont VA 20135
USA
EMPLOYEE'S ADDRESS AND ZIP CODE

| 11. NONQUALIFIED PLANS | 12. a-d |  |
|---|---|---|
| 14. OTHER | C | 30.36 |
| | D | 1186.83 |
| | W | 375.00 |
| | DD | 1259.99 |

13. Statutory Employee ☐  Retirement Plan ☒  Third-Party Sick Pay ☐

| 5. STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 13318.81 | 17. STATE INCOME TAX 682.37 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

Copy 2 To be filed with Employee's STATE, CITY or LOCAL tax return
FORM **W-2 Wage and Tax Statement**    2021
Dept. of the Treasury - Internal Revenue Service

FOLD AND TEAR ALONG PERFORATION

---

| D. CONTROL NUMBER 002090846601 | This information is being furnished to the Internal Revenue Service | | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 13318.81 | 2. FEDERAL INCOME TAX WITHHELD 1305.87 |
|---|---|---|---|---|---|
| B. EMPLOYER IDENTIFICATION NUMBER 93-1132244 | | A. EMPLOYEE'S SOCIAL SECURITY NUMBER 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 | | 3. SOCIAL SECURITY WAGES 14505.64 | 4. SOCIAL SECURITY TAX WITHHELD 899.35 |

C. EMPLOYER'S NAME, ADDRESS, AND ZIP CODE
Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

| 5. MEDICARE WAGES AND TIPS 14505.64 | 6. MEDICARE TAX WITHHELD 210.33 |
|---|---|
| 7. SOCIAL SECURITY TIPS | 8. ALLOCATED TIPS |
| 9. | 10. DEPENDENT CARE BENEFITS |

I. EMPLOYEE'S FIRST NAME AND INITIAL: Karen    LAST NAME: Iovino    SUFF.
19744 Ridgeside Rd
Bluemont VA 20135
USA
EMPLOYEE'S ADDRESS AND ZIP CODE

| 11. NONQUALIFIED PLANS | 12. a-d |  |
|---|---|---|
| 14. OTHER | C | 30.36 |
| | D | 1186.83 |
| | W | 375.00 |
| | DD | 1259.99 |

13. Statutory Employee ☐  Retirement Plan ☒  Third-Party Sick Pay ☐

| 5. STATE VA | EMPLOYER'S STATE I.D. NO. 30931132244F001 | 16. STATE WAGES, TIPS, ETC. 13318.81 | 17. STATE INCOME TAX 682.37 | 18. LOCAL WAGES, TIPS, ETC. | 19. LOCAL INCOME TAX | 20. LOCALITY NAME |

Copy 2 To be filed with Employee's STATE, CITY or LOCAL tax return
FORM **W-2 Wage and Tax Statement**    2021
Dept. of the Treasury - Internal Revenue Service

FOLD AND TEAR ALONG PERFORATION

---

| D. CONTROL NUMBER 002090846601 | This information is being furnished to the Internal Revenue Service | OMB NO. 1545 - 0008 | 1. WAGES, TIPS, OTHER, COMPENSATION 13318.81 | 2. FEDERAL INCOME TAX WITHHELD 1305.87 |

Medical Management International Inc
18101 SE 6th Way
Vancouver WA 98683

RETURN SERVICE REQUESTED

**IMPORTANT TAX DOCUMENT ENCLOSED**

00000007 YE00167750000010210  ZAB  Biweekly  A 01/08/2021 04:23

Karen    Iovino
19744 Ridgeside Rd
Bluemont  VA  20135
USA

7

**Notice to Employee**

Do you have to file? Refer to the Instructions for Forms 1040 and 1040-SR to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

Earned income credit (EIC). You may be able to take the EIC for 2021 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2021 or if income is earned for services provided while you were an inmate at a penal institution. For 2021 income limits and more information, visit www.irs.gov/EITC. See also Pub. 596, Earned Income Credit. Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.

Employee's social security number (SSN). For your protection, this form may show only the last four digits of your SSN. However, your employer has reported your complete SSN to the IRS and SSA.

Clergy and religious workers. If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

Corrections. If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from

your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at www.SSA.gov.

Cost of employer-sponsored health coverage (if such cost is provided by the employer). The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. The amount reported with code DD is not taxable.

Credit for excess taxes. If you had more than one employer in 2021 and more than $8,853.60 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,203.80 in Tier 2 RRTA tax was withheld, you may also be able to claim a credit. See the Instructions for Forms 1040 and 1040-SR and Pub. 505, Tax Withholding and Estimated Tax.

COVID related leave wages. In Box 14 are amounts paid as qualified sick or family leave wages under Covid laws. Specifically, up to 6 types of paid qualified sick or family leave wages are reported. For leave taken between 1/1/21 & 3/31/21: Sick leave wages subject to the $511/day limit because of care you required; Sick leave wages subject to the $200/day limit because of care you provided to another; and Emergency family leave wages. For leave taken between 4/1/21 & 9/30/21: Sick leave wages subject to the $511/day limit because of care you required; Sick leave wages subject to the $200/day limit because of care you provided to another; and Emergency family leave wages.

Instructions for Employee

# W2 & EARNINGS SUMMARY

VETERINARY STAFFING SOLUTIONS LLC
990 SPRING GARDEN ST. STE. 402
PHILADELPHIA, PA 19123

se scan this QR code to learn more about
filing services provided by Turbo Tax, a
cor partner. You will be directed to Turbo
s website for more information.
://intuit.me/PaycorQR



REN ANN IOVINO

|  | Filing Status | Exemptions |
|---|---|---|
| TWH | M | |
| ` | M | 1 |

THER

| scription | Amount | Box |
|---|---|---|
| 1k | 13408.35 | 12 |

AGES

| | | |
|---|---|---|
| TAL GROSS WAGES | 134083.28 | |

| scription | Amount | Box |
|---|---|---|
| c. Security Wages | 134083.28 | 3 |
| edicare Wages | 134083.28 | 5 |
| d. Taxable Wages | 120674.93 | 1 |
| Taxable Wages | 120674.93 | 16 |

THHOLDINGS

| scription | Amount | Box |
|---|---|---|
| d. Income Tax | 19747.28 | 2 |
| c. Security Tax | 8313.15 | 4 |
| edicare Tax | 1944.21 | 6 |
| Income Tax | 6298.89 | 17 |

EDUCTIONS

| scription | Amount | Box |
|---|---|---|
| 1(k) Plan | 13408.35 | 12 |

---

| a Employee's social security number 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 | | | |
|---|---|---|---|
| c Employer's name, address, and ZIP code VETERINARY STAFFING SOLUTIONS LLC 990 SPRING GARDEN ST. STE. 402 PHILADELPHIA, PA 19123 | | 1 Wages,tips,other compensation 120674.93 | 2 Federal income tax 19747.28 |
| | | 3 Social security wages 134083.28 | 4 Social security tax 8313.15 |
| | | 5 Medicare wages and tips 134083.28 | 6 Medicare tax withheld 1944.21 |
| b Employer's identification number 35-2605844 | d Control Number 122743-146 | 7 Social security tips | 8 Allocated tips |
| e Employee's name and address KAREN ANN IOVINO 19744 RIDGESIDE RD BLUEMONT, VA 20135 | | 9 | 10 Dependent care benefits |
| | | 11 Nonqualified plans | 12 See instrs. for box 12 D 13408.35 |
| | | 13 Stat emp. Ret. Plan 3 Party Sick X | |
| | | 14 Other | |
| 15 State & Employer's state ID VA 30352605844F001 | 16 State wages,tips,etc 120674.93 | 17 State income tax 6298.89 | 18 Local wages,tips,etc. 19 Local income tax 20 Locality name |

2022 Federal Filing Copy W2 Wage and Tax Statement OMB No. 1545-0008

---

| a Employee's social security number 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 | | | |
|---|---|---|---|
| c Employer's name, address, and ZIP code VETERINARY STAFFING SOLUTIONS LLC 990 SPRING GARDEN ST. STE. 402 PHILADELPHIA, PA 19123 | | 1 Wages,tips,other compensation 120674.93 | 2 Federal income tax 19747.28 |
| | | 3 Social security wages 134083.28 | 4 Social security tax 8313.15 |
| | | 5 Medicare wages and tips 134083.28 | 6 Medicare tax withheld 1944.21 |
| b Employer's identification number 35-2605844 | d Control Number 122743-146 | 7 Social security tips | 8 Allocated tips |
| e Employee's name and address KAREN ANN IOVINO 19744 RIDGESIDE RD BLUEMONT, VA 20135 | | 9 | 10 Dependent care benefits |
| | | 11 Nonqualified plans | 12 See instrs. for box 12 D 13408.35 |
| | | 13 Stat emp. Ret. Plan 3 Party Sick X | |
| | | 14 Other | |
| 15 State & Employer's state ID VA 30352605844F001 | 16 State wages,tips,etc 120674.93 | 17 State income tax 6298.89 | 18 Local wages,tips,etc. 19 Local income tax 20 Locality name |

2022 State Filing Copy W2 Wage and Tax Statement OMB No. 1545-0008

---

| a Employee's social security number 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 | | | |
|---|---|---|---|
| c Employer's name, address, and ZIP code VETERINARY STAFFING SOLUTIONS LLC 990 SPRING GARDEN ST. STE. 402 PHILADELPHIA, PA 19123 | | 1 Wages,tips,other compensation 120674.93 | 2 Federal income tax 19747.28 |
| | | 3 Social security wages 134083.28 | 4 Social security tax 8313.15 |
| | | 5 Medicare wages and tips 134083.28 | 6 Medicare tax withheld 1944.21 |
| b Employer's identification number 35-2605844 | d Control Number 122743-146 | 7 Social security tips | 8 Allocated tips |
| e Employee's name and address KAREN ANN IOVINO 19744 RIDGESIDE RD BLUEMONT, VA 20135 | | 9 | 10 Dependent care benefits |
| | | 11 Nonqualified plans | 12 See instrs. for box 12 D 13408.35 |
| | | 13 Stat emp. Ret. Plan 3 Party Sick X | |
| | | 14 Other | |
| 15 State & Employer's state ID VA 30352605844F001 | 16 State wages,tips,etc 120674.93 | 17 State income tax 6298.89 | 18 Local wages,tips,etc. 19 Local income tax 20 Locality name |

2022 City or Local Filing Copy W2 Wage and Tax Statement OMB No. 1545-0008

---

| a Employee's social security number 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 | | | |
|---|---|---|---|
| c Employer's name, address, and ZIP code VETERINARY STAFFING SOLUTIONS LLC 990 SPRING GARDEN ST. STE. 402 PHILADELPHIA, PA 19123 | | 1 Wages,tips,other compensation 120674.93 | 2 Federal income tax 19747.28 |
| | | 3 Social security wages 134083.28 | 4 Social security tax 8313.15 |
| | | 5 Medicare wages and tips 134083.28 | 6 Medicare tax withheld 1944.21 |
| b Employer's identification number 35-2605844 | d Control Number 122743-146 | 7 Social security tips | 8 Allocated tips |
| e Employee's name and address KAREN ANN IOVINO 19744 RIDGESIDE RD BLUEMONT, VA 20135 | | 9 | 10 Dependent care benefits |
| | | 11 Nonqualified plans | 12 See instrs. for box 12 D 13408.35 |
| | | 13 Stat emp. Ret. Plan 3 Party Sick X | |
| | | 14 Other | |
| 15 State & Employer's state ID VA 30352605844F001 | 16 State wages,tips,etc 120674.93 | 17 State income tax 6298.89 | 18 Local wages,tips,etc. 19 Local income tax 20 Locality name |

2022 Employee Reference Copy W2 Wage and Tax Statement OMB No. 1545-0008

## Notice to Employee

**Do you have to file?** Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2022 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2022 or if income is earned for services provided while you were an inmate at a penal institution. For 2022 income limits and more information, visit *www.irs.gov/EITC*. See also Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Employee's social security number (SSN).** For your protection, this form may show only the last four digits of your SSN. However, your employer has reported your complete SSN to the IRS and the Social Security Administration (SSA).

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the SSA to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2022 and more than $9,114 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. See the Form 1040 instructions. If you had more than one railroad employer and more than $5,350.80 in Tier 2 RRTA tax was withheld, you may be able to claim a refund on Form 843. See the Instructions for Form 843.

(See also *Instructions for Employee* on the back of Copy C.)

# Instructions for Employee

(See also *Notice to Employee* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Form 1040 instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over your employer's plan limit is also included in box 1. See Form 2441.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or box 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $20,500 ($14,000 if you only have SIMPLE plans; $23,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $20,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2022, your employer may have allowed an additional deferral of up to $6,500 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the Form 1040 instructions.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A**—Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Form 1040 instructions.

**B**—Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Form 1040 instructions.

**C**—Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to the social security wage base), and 5)

**D**—Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E**—Elective deferrals under a section 403(b) salary reduction agreement

*(continued on back of Copy 2)*

## Instructions for Employee *(continued from back of Copy C)*

**Box 12** *(continued)*

**F**—Elective deferrals under a section 408(k)(6) salary reduction SEP

**G**—Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H**—Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Form 1040 instructions for how to deduct.

**J**—Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K**—20% excise tax on excess golden parachute payments. See the Form 1040 instructions.

**L**—Substantiated employee business expense reimbursements (nontaxable)

**M**—Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 instructions.

**N**—Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 instructions.

**P**—Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q**—Nontaxable combat pay. See the Form 1040 instructions for details on reporting this amount.

**R**—Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S**—Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T**—Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to figure any taxable and nontaxable amounts.

**V**—Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to the social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W**—Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y**—Deferrals under a section 409A nonqualified deferred compensation plan

**Z**—Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Form 1040 instructions.

**AA**—Designated Roth contributions under a section 401(k) plan

**BB**—Designated Roth contributions under a section 403(b) plan

**DD**—Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE**—Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF**—Permitted benefits under a qualified small employer health reimbursement arrangement

**GG**—Income from qualified equity grants under section 83(i)

**HH**—Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 11 / 20 / 15 | 32684 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

| Deposit Amount | Description |
|---|---|
| $903.56 | Checking |

161025085623 00000100034200000l

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 32684 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Cu # MSA9MU | Div. # EASTERN | Dept.# DEFAULT | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET 2ND FLOOR |
| Period Start 10 / 31 / 15 | Period Ending 11 / 13 / 15 | Check Date 11 / 20 / 15 | FW= M 0 ST= 0 | | | | | NEW YORK, NY 10007 |

| EARNINGS | | $1,120.00 | TAXES | | $216.44 | DEDUCTIONS | | $0.00 | NET PAY | | $903.56 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD | DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 16.00 | 70.000 | $1,120.00 | $1,680.00 | SSEC | $69.44 | $104.16 | | | | |
| | | | | | MEDI | $16.24 | $24.36 | | | | |
| | | | | | FWT | $82.90 | $105.82 | | | | |
| | | | | | SWTVA | $47.86 | $65.09 | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | |
| PTOACCRUAL | 3.68 | 35.100 | | 38.78 | | | | | | | |

| REG HRS | 16.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 DEPARTME | CVC WINCHESTE | 11 / 2 / 15 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 DEPARTME | CVC WINCHESTE | 11 / 6 / 15 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

THE CHASE MANHATTAN BANK
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10081

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007



| CHECK DATE | CHECK NO. |
|---|---|
| 11 / 20 / 15 | 1007855 |

PAY THIS AMOUNT
$477.01

PAY        FOUR HUNDRED SEVENTY-SEVEN AND 01 / 100 DOLLARS

TO THE

ORDER OF:   KAREN  IOVINO
NON NEGOTIABLE
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

170803095435 000001000001000001

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Check No. 1007855 | Company Name & Address (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|
| Cu # MSA9MU | Div. # EASTERN | Dept.# DEFAULT | Clock # | | Soc. Sec. # 9157 | | | MSA SECURITY |
| Period Start 10 / 31 / 15 | Period Ending 11 / 13 / 15 | Check Date 11 / 20 / 15 | FW= M 0 ST= 0 | | | | | 9 MURRAY STREET 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $560.00 TAXES | | | $82.99 DEDUCTIONS | | $0.00 NET PAY | $477.01 |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
| REGULAR | 8.00 | 70.000 | $560.00 | $560.00 SSEC | $34.72 | $34.72 | | |
| | | | | MEDI | $8.12 | $8.12 | | |
| | | | | FWT | $22.92 | $22.92 | | |
| | | | | SWTVA | $17.23 | $17.23 | | |
| | BEG BAL. | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | |

| REG HRS | 8.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | Hours O.T. | HOLIDAY | REGULAR | Rate O.T. | HOLIDAY |
|---|---|---|---|---|---|---|---|---|---|

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

**VOUCHER DATE**
12 / 4 / 15

**VOUCHER NO.**
33249

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

Deposit Amount  Description
$1,555.11  Checking

161024162331 000001000357000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 33249 | Company Name & Address **(212) 509-1336** |
|---|---|---|---|---|---|---|---|---|
| Cu.# MSA9MU | Div. # EASTERN | Dept # DEFAULT | Clock # | | Soc. Sec. # 9157 | | | **MSA SECURITY** 9 MURRAY STREET |
| Period Start 11 / 14 / 15 | Period Ending 11 / 27 / 15 | Check Date 12 / 4 / 15 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $2,030.00 | TAXES | | $474.89 | DEDUCTIONS | | $0.00 | NET PAY | | $1,555.11 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD | |
| REGULAR | 29.00 | 70.000 | $2,030.00 | $3,710.00 SSEC | $125.86 | $230.02 | | | | |
| | | | | MEDI | $29.44 | $53.80 | | | | |
| | | | | FWT | $219.40 | $325.22 | | | | |
| | | | | SWTVA | $100.19 | $165.28 | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 3.68 | 35.100 | | 38.78 | | | | | | |

| REG HRS | 29.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| CUSTOMER | | LOCATION | DATE | TOUR | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 11 / 16 / 15 | 7:00 - 16:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 11 / 17 / 15 | 8:00 - 13:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 11 / 20 / 15 | 8:00 - 15:00 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 11 / 23 / 15 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 12 / 18 / 15 | 33812 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

| Deposit Amount | Description |
|---|---|
| $1,880.90 | Checking |

161025085529 000001000353000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | Voucher No. 33812 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|
| Cu # MSA9MU | Div. # EASTERN | Dept # DEFAULT | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 11 / 28 / 15 | Period Ending 12 / 11 / 15 | Check Date 12 / 18 / 15 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $2,485.00 | TAXES | | $604.10 | DEDUCTIONS | | $0.00 | NET PAY | | $1,880.90 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 35.50 | 70.000 | $2,485.00 | $6,195.00 | SSEC | $154.07 | $384.09 | | | |
| | | | | | MEDI | $36.03 | $89.83 | | | |
| | | | | | FWT | $287.65 | $612.87 | | | |
| | | | | | SWTVA | $126.35 | $291.63 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 3.68 | 35.100 | | 38.78 | | | | | | |

| REG HRS | 35.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| CUSTOMER | | LOCATION | DATE | TOUR | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 11 / 30 / 15 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 12 / 2 / 15 | 8:00 - 14:00 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 12 / 4 / 15 | 8:00 - 14:30 | 6.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 12 / 7 / 15 | 7:00 - 16:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 12 / 11 / 15 | 8:00 - 14:00 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 12 / 31 / 15 | 34443 |

## DEPOSIT

## THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $1,204.28 | Checking |

17080309570K 00000100034500000|

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 34443 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept # DEFAULT | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 12 / 12 / 15 | Period Ending 12 / 25 / 15 | Check Date 12 / 31 / 15 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $1,540.00 | TAXES | $335.72 | DEDUCTIONS | $0.00 | NET PAY | $1,204.28 |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 22.00 | 70.000 | $1,540.00 | $7,735.00 SSEC | $95.48 | $479.57 | | |
| | | | | MEDI | $22.33 | $112.16 | | |
| | | | | FWT | $145.90 | $758.77 | | |
| | | | | SWTVA | $72.01 | $363.64 | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | |

| REG HRS | 22.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| CUSTOMER | | LOCATION | DATE | TOUR | Hours REGULAR | O.T. | HOLIDAY | Rate REGULAR | O.T. | HOLIDAY |
|---|---|---|---|---|---|---|---|---|---|---|
| 1484 | DEPARTME | CVC WINCHESTE | 12 / 14 / 15 | 7:00 - 16:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 12 / 18 / 15 | 8:00 - 15:00 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 12 / 21 / 15 | 8:00 - 14:00 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 1 / 15 / 16 | 35032 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

Deposit Amount   Description
$1,154.05   Checking

170803095755 00000100033R000U01

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 35032 | Company Name & Address MSA SECURITY | (212) 509-1336 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept.# DEFAULT | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET | | |
| Period Start 12 / 26 / 15 | Period Ending 1 / 8 / 16 | Check Date 1 / 15 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 | | |

| EARNINGS | $1,470.00 | TAXES | | $315.95 | DEDUCTIONS | | $0.00 | NET PAY | $1,154.05 |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 21.00 | 70.000 | $1,470.00 | $1,470.00 SSEC | $91.14 | $91.14 | | | |
| | | | | MEDI | $21.32 | $21.32 | | | |
| | | | | FWT | $135.50 | $135.50 | | | |
| | | | | SWTVA | $67.99 | $67.99 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | |

| REG HRS | 21.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 12 / 28 / 15 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 1 / 4 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 1 / 8 / 16 | 8:00 - 13:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

**MSA SECURITY**
**9 MURRAY STREET**
**2ND FLOOR**
**NEW YORK, NY 10007**

**VOUCHER DATE**          **VOUCHER NO.**
1 / 29 / 16                     35610

### DEPOSIT

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount   Description
$1,279.36   Checking

170803095847 000001000334000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 35610 | Company Name & Address **MSA SECURITY** (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept # DEFAULT | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 1/9/16 | Period Ending 1/22/16 | Check Date 1/29/16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| **EARNINGS** | | $1,645.00 **TAXES** | | | $365.64 **DEDUCTIONS** | | $0.00 **NET PAY** | | $1,279.36 |
|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD DESCRIPTION** | **AMOUNT** | **YTD DESCRIPTION** | **AMOUNT** | **YTD** | |
| REGULAR | 23.50 | 70.000 | $1,645.00 | $3,115.00 SSEC | $101.99 | $193.13 | | | |
| | | | | MEDI | $23.85 | $45.17 | | | |
| | | | | FWT | $161.75 | $297.25 | | | |
| | | | | SWTVA | $78.05 | $146.04 | | | |
| | **BEG BAL** | **YTD ACCR** | **YTD TAKEN** | **AVAIL BAL** | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | |

| **REG HRS** | 23.50 | **OT HRS** | 0.00 | **BLENDED OT HRS** | 0.00 | **BLENDED OT RATE** | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CUSTOMER** | | **LOCATION** | **DATE** | **TOUR** | **REGULAR** | **O.T.** | **HOLIDAY** | **REGULAR** | **O.T.** | **HOLIDAY** |
| 1484 | DEPARTME | CVC WINCHESTE | 1/11/16 | 7:00 - 13:00 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 1/15/16 | 8:00 - 13:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 1/18/16 | 8:00 - 12:00 | 4.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 1/19/16 | 7:00 - 12:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 1/21/16 | 8:00 - 11:30 | 3.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 2 / 12 / 16 | 36175 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $1,367.07 | Checking |

170803095932 000001000327000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 36175 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Cu # MSA9MU | Div. # EASTERN | Dept.# DEFAULT | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 1 / 23 / 16 | Period Ending 2 / 5 / 16 | Check Date 2 / 12 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $1,767.50 | TAXES | | $400.43 | DEDUCTIONS | | $0.00 | NET PAY | | $1,367.07 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 25.25 | 70.000 | $1,767.50 | $4,882.50 SSEC | $109.59 | $302.72 | | |
| | | | | MEDI | $25.63 | $70.80 | | |
| | | | | FWT | $180.12 | $477.37 | | |
| | | | | SWTVA | $85.09 | $231.13 | | |

| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL |
|---|---|---|---|---|
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 |

| REG HRS | 25.25 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 1 / 25 / 16 | 9:00 - 14:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 1 / 26 / 16 | 13:00 - 15:00 | 2.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 1 / 27 / 16 | 13:00 - 14:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 2 / 1 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 2 / 4 / 16 | 8:30 - 12:00 | 3.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 2 / 5 / 16 | 8:15 - 14:00 | 5.75 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

**MSA SECURITY**
**9 MURRAY STREET**
**2ND FLOOR**
**NEW YORK, NY 10007**

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 2 / 26 / 16 | 37055 |

### DEPOSIT

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount  Description
$746.48   Checking

1708031000008 000001000320000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | | Voucher No. 37055 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept # DEFAULT | Clock # | | Soc. Sec. # 9157 | | | | 9 MURRAY STREET |
| Period Start 2 / 6 / 16 | Period Ending 2 / 19 / 16 | Check Date 2 / 26 / 16 | FW= M 0 ST= 0 | | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $910.00 TAXES | | $163.52 DEDUCTIONS | | $0.00 | NET PAY | | $746.48 |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 13.00 | 70.000 | $910.00 | $5,792.50 SSEC | $56.42 | $359.14 | | | |
| | | | | MEDI | $13.19 | $83.99 | | | |
| | | | | FWT | $58.12 | $535.49 | | | |
| | | | | SWTVA | $35.79 | $266.92 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | |

| REG HRS | 13.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 2 / 17 / 16 | 8:00 - 15:00 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 2 / 19 / 16 | 8:00 - 14:00 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 3 / 11 / 16 | 37621 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

Deposit Amount    Description
$1,830.68    Checking

170803100955 00000100032600000J

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 37621 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Cu.# MSA9MU | Div. # EASTERN | Dept # DEFAULT | Cluck # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 2 / 20 / 16 | Period Ending 3 / 4 / 16 | Check Date 3 / 11 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $2,415.00 | TAXES | | $584.32 | DEDUCTIONS | | $0.00 | NET PAY | | $1,830.68 |
|---|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 34.50 | 70.000 | $2,415.00 | $8,207.50 SSEC | $149.73 | $508.87 | | |
| | | | | MEDI | $35.02 | $119.01 | | |
| | | | | FWT | $277.25 | $812.74 | | |
| | | | | SWTVA | $122.32 | $389.24 | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | |

| REG HRS | 34.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 2 / 22 / 16 | 8:00 - 15:30 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 2 / 26 / 16 | 7:45 - 14:15 | 6.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 2 / 29 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 1 / 16 | 8:00 - 12:30 | 4.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 4 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 3 / 25 / 16 | 38184 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount   Description
$2,156.46   Checking

170803101045 00000100033R000001

# VOUCHER - NON NEGOTIABLE

| Employee file | | Employee Name | | | | | | Voucher No. | Company Name & Address | (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | KAREN  IOVINO | | | | | | 38184 | MSA SECURITY | |
| Cu.# | Div. # | Dept # | | Cluck # | | Soc. Sec. # | | | 9 MURRAY STREET | |
| MSA9MU | EASTERN | DEFAULT | | | | 9157 | | | 2ND FLOOR | |
| Period Start | Period Ending | Check Date | | FW= M 0 | | | | | NEW YORK, NY 10007 | |
| 3 / 5 / 16 | 3 / 18 / 16 | 3 / 25 / 16 | | ST= 0 | | | | | | |

| EARNINGS | | $2,870.00 | TAXES | | $713.54 | DEDUCTIONS | | $0.00 | NET PAY | | $2,156.46 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 41.00 | 70.000 | $2,870.00 | $11,077.50 | SSEC | $177.94 | $686.81 | | |
| | | | | | MEDI | $41.61 | $160.62 | | |
| | | | | | FWT | $345.50 | $1,158.24 | | |
| | | | | | SWTVA | $148.49 | $537.73 | | |
| | BEG | YTD | YTD | AVAIL | | | | | |
| | BAL | ACCR | TAKEN | BAL | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | |

| REG HRS | 41.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 7 / 16 | 8:00 - 14:00 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 8 / 16 | 9:00 - 11:00 | 2.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 9 / 16 | 11:00 - 14:00 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 11 / 16 | 8:00 - 15:00 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 14 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 15 / 16 | 9:00 - 12:00 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 16 / 16 | 8:00 - 12:00 | 4.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 18 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| | VOUCHER DATE | VOUCHER NO. |
|---|---|---|
| | 4 / 8 / 16 | 38854 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount    Description
$3,690.38    Checking

1708031015520000010003410000001

# VOUCHER - NON NEGOTIABLE

| Employee file | | Employee Name KAREN  IOVINO | | | | | Voucher No. 38854 | Company Name & Address **(212) 509-1336** |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept.# DEFAULT | Clock # | | Soc. Sec. # 9157 | | | **MSA SECURITY** 9 MURRAY STREET |
| Period Start 3 / 19 / 16 | Period Ending 4 / 1 / 16 | Check Date 4 / 8 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $5,302.50 | TAXES | | $1,612.12 | DEDUCTIONS | | $0.00 | NET PAY | | $3,690.38 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | |
| REGULAR | 75.75 | 70.000 | $5,302.50 | $16,380.00 | SSEC | $328.75 | $1,015.56 | | | | |
| | | | | | MEDI | $76.89 | $237.51 | | | | |
| | | | | | FWT | $918.12 | $2,076.36 | | | | |
| | | | | | SWTVA | $288.36 | $826.09 | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | | | |

| REG HRS | 75.75 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 21 / 16 | 7:00 - 16:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 22 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 23 / 16 | 8:00 - 15:45 | 7.75 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 24 / 16 | 8:00 - 15:30 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 25 / 16 | 8:00 - 14:45 | 6.75 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 28 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 29 / 16 | 8:00 - 17:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 30 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 3 / 31 / 16 | 7:00 - 10:00 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 1 / 16 | 8:00 - 16:45 | 8.75 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 4 / 22 / 16 | 39470 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

Deposit Amount    Description
$2,633.94    Checking

161024162018 000001000348000001

# VOUCHER - NON NEGOTIABLE

| Employee file | | Employee Name KAREN IOVINO | | | | | Voucher No. 39470 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept # DEFAULT | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 4 / 2 / 16 | Period Ending 4 / 15 / 16 | Check Date 4 / 22 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $3,587.50 | TAXES | | $953.56 | DEDUCTIONS | | $0.00 | NET PAY | | $2,633.94 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 51.25 | 70.000 | $3,587.50 | $19,967.50 SSEC | $222.43 | $1,237.99 | | | |
| | | | | MEDI | $52.02 | $289.53 | | | |
| | | | | FWT | $489.37 | $2,565.73 | | | |
| | | | | SWTVA | $189.74 | $1,015.83 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | |
| PTOACCRUAL | 3.68 | 35.100 | | 38.78 | | | | | |

| REG HRS | 51.25 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 4 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 5 / 16 | 8:00 - 15:00 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 6 / 16 | 8:00 - 15:30 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 7 / 16 | 7:30 - 10:30 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 8 / 16 | 7:45 - 14:30 | 6.75 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 11 / 16 | 8:00 - 15:30 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 12 / 16 | 11:00 - 12:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 13 / 16 | 12:30 - 16:00 | 3.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 15 / 16 | 8:00 - 15:00 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

**VOUCHER DATE**
5 / 6 / 16

**VOUCHER NO.**
40112

**DEPOSIT**

# THIS IS NOT A CHECK

Deposit Amount  Description
$2,031.16  Checking

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

170803101814 000001000373000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | | Voucher No. 40112 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|---|---|
| Cu.# MSA9MU | Div. # EASTERN | Dept.# DEFAULT | Cluck # | | Soc. Sec. # 9157 | | | | 9 MURRAY STREET |
| Period Start 4 / 16 / 16 | Period Ending 4 / 29 / 16 | Check Date 5 / 6 / 16 | FW= M 0 ST= 0 | | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $2,695.00 | TAXES | | $663.84 | DEDUCTIONS | | $0.00 | NET PAY | | $2,031.16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD DESCRIPTION** | | **AMOUNT** | | **YTD DESCRIPTION** | | **AMOUNT** | **YTD** |
| REGULAR | 38.50 | 70.000 | $2,695.00 | $22,662.50 SSEC | | $167.09 | | $1,405.08 | | | |
| | | | | MEDI | | $39.08 | | $328.61 | | | |
| | | | | FWT | | $319.25 | | $2,884.98 | | | |
| | | | | SWTVA | | $138.42 | | $1,154.25 | | | |
| | **BEG BAL** | **YTD ACCR** | **YTD TAKEN** | **AVAIL BAL** | | | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | | | |

| REG HRS | 38.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CUSTOMER** | | **LOCATION** | **DATE** | **TOUR** | **REGULAR** | **O.T.** | **HOLIDAY** | **REGULAR** | **O.T.** | **HOLIDAY** |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 18 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 19 / 16 | 15:00 - 18:00 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 22 / 16 | 7:30 - 16:30 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 25 / 16 | 7:30 - 15:30 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 27 / 16 | 7:00 - 9:00 | 2.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 4 / 29 / 16 | 7:30 - 16:00 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| | |
|---|---|
| **VOUCHER DATE** | **VOUCHER NO.** |
| 5 / 20 / 16 | 40726 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $3,000.47 | Checking |

170803101901 000001000352000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | | Voucher No. 40726 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div # EASTERN | Dept # DEFAULT | Clock # | | Soc. Sec. # 9157 | | | | 9 MURRAY STREET |
| Period Start 4 / 30 / 16 | Period Ending 5 / 13 / 16 | Check Date 5 / 20 / 16 | FW= M 0 ST= 0 | | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| **EARNINGS** | $4,182.50 | **TAXES** | $1,182.03 | **DEDUCTIONS** | | $0.00 | **NET PAY** | | $3,000.47 |
|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD DESCRIPTION** | **AMOUNT** | **YTD** | **DESCRIPTION** | **AMOUNT** | **YTD** |
| REGULAR | 59.75 | 70.000 | $4,182.50 | $26,845.00 SSEC | $259.31 | $1,664.39 | | | |
| | | | | MEDI | $60.64 | $389.25 | | | |
| | | | | FWT | $638.12 | $3,523.10 | | | |
| | | | | SWTVA | $223.96 | $1,378.21 | | | |
| | **BEG BAL** | **YTD ACCR** | **YTD TAKEN** | **AVAIL BAL** | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | |

| **REG HRS** | 59.75 | **OT HRS** | 0.00 | **BLENDED OT HRS** | 0.00 | **BLENDED OT RATE** | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CUSTOMER** | | **LOCATION** | **DATE** | **TOUR** | **REGULAR** | **O.T.** | **HOLIDAY** | **REGULAR** | **O.T.** | **HOLIDAY** |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 2 / 16 | 7:30 - 16:00 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 3 / 16 | 10:00 - 15:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 4 / 16 | 7:30 - 14:15 | 6.75 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 5 / 16 | 8:30 - 11:00 | 2.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 6 / 16 | 7:30 - 15:30 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 9 / 16 | 7:30 - 14:00 | 6.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 10 / 16 | 9:00 - 13:00 | 4.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 11 / 16 | 7:30 - 12:30 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 12 / 16 | 7:00 - 13:30 | 6.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 13 / 16 | 7:30 - 14:30 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 6 / 3 / 16 | 41827 |

## DEPOSIT

# THIS IS NOT A CHECK

Deposit Amount   Description
$3,151.38   Checking

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

16060307221| 000001000359000000|

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 41827 | Company Name & Address MSA SECURITY | (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept.# P-13204 | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET 2ND FLOOR | |
| Period Start 5 / 14 / 16 | Period Ending 5 / 27 / 16 | Check Date 6 / 3 / 16 | FW= M 0 ST= 0 | | | | NEW YORK, NY 10007 | |

| EARNINGS | | $4,427.50 | TAXES | $1,276.12 | DEDUCTIONS | | $0.00 | NET PAY | | $3,151.38 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 63.25 | 70.000 | $4,427.50 | $31,272.50 SSEC | $274.51 | $1,938.90 | | | |
| | | | | MEDI | $64.20 | $453.45 | | | |
| | | | | FWT | $699.37 | $4,222.47 | | | |
| | | | | SWTVA | $238.04 | $1,616.25 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | |
| PTOACCRUAL | 3.68 | 14.880 | | 18.56 | | | | | |

| REG HRS | 63.25 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 16 / 16 | 7:30 - 16:00 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 17 / 16 | 11:00 - 13:00 | 2.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 18 / 16 | 7:30 - 15:00 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 20 / 16 | 7:15 - 15:45 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 23 / 16 | 7:30 - 15:30 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 25 / 16 | 6:30 - 15:00 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 26 / 16 | 6:30 - 17:15 | 10.75 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 27 / 16 | 6:30 - 16:00 | 9.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 6 / 17 / 16 | 42454 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $3,604.14 | Checking |

160617165117 000001000355000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 42454 | Company Name & Address **(212) 509-1336** MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div.# EASTERN | Dept # P-13204 | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET 2ND FLOOR |
| Period Start 5 / 28 / 16 | Period Ending 6 / 10 / 16 | Check Date 6 / 17 / 16 | FW= M 0 ST= 0 | | | | | NEW YORK, NY 10007 |

| EARNINGS | | $5,162.50 | TAXES | | $1,558.36 | DEDUCTIONS | | $0.00 | NET PAY | | $3,604.14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 67.75 | 70.000 | $4,742.50 | $36,015.00 | SSEC | $320.07 | $2,258.97 | | | | |
| HOLIDAY | 4.00 | 105.000 | $420.00 | $420.00 | MEDI | $74.86 | $528.31 | | | | |
| | | | | | FWT | $883.12 | $5,105.59 | | | | |
| | | | | | SWTVA | $280.31 | $1,896.56 | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | |
| PTOACCRUAL | 3.68 | 17.270 | | 20.95 | | | | | | | |

| REG HRS | 71.75 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 30 / 16 | 7:00 - 11:00 | 0.00 | 0.00 | 4.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 5 / 31 / 16 | 6:30 - 16:30 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 1 / 16 | 6:45 - 15:45 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 2 / 16 | 6:45 - 15:45 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 3 / 16 | 7:45 - 16:15 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 6 / 16 | 6:45 - 15:30 | 8.75 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 7 / 16 | 10:00 - 16:30 | 6.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 8 / 16 | 7:15 - 15:45 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 10 / 16 | 7:30 - 15:00 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 7 / 1 / 16 | 43113 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,817.20 | Checking |

160701191229 000001000354000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 43113 | Company Name & Address MSA SECURITY | (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept.# P-13204 | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET 2ND FLOOR | |
| Period Start 6 / 11 / 16 | Period Ending 6 / 24 / 16 | Check Date 7 / 1 / 16 | FW= M 0 ST= 0 | | | | NEW YORK, NY 10007 | |

| EARNINGS | | $3,885.00 | TAXES | $1,067.80 | DEDUCTIONS | | $0.00 | NET PAY | | $2,817.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD | | |
| REGULAR | 55.50 | 70.000 | $3,885.00 | $39,900.00 SSEC | $240.87 | $2,499.84 | | | | |
| HOLIDAY | | | | $420.00 MEDI | $56.33 | $584.64 | | | | |
| | | | | FWT | $563.75 | $5,669.34 | | | | |
| | | | | SWTVA | $206.85 | $2,103.41 | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 3.68 | 19.120 | | 22.80 | | | | | | |

| REG HRS | 55.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 13 / 16 | 7:00 - 15:30 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 14 / 16 | 8:00 - 17:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 16 / 16 | 7:30 - 15:00 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 17 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 20 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 21 / 16 | 14:00 - 15:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 22 / 16 | 7:00 - 14:30 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 24 / 16 | 7:00 - 13:00 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 7 / 15 / 16 | 43767 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount   Description
$2,493.80   Checking

170803102148 00000 000378000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 43767 | Company Name & Address **MSA SECURITY** | **(212) 509-1336** |
|---|---|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept # P-13204 | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET | |
| Period Start 6 / 25 / 16 | Period Ending 7 / 8 / 16 | Check Date 7 / 15 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 | |

| EARNINGS | | $3,360.00 | TAXES | | $866.20 | DEDUCTIONS | | $0.00 | NET PAY | | $2,493.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 45.00 | 70.000 | $3,150.00 | $43,050.00 | SSEC | $208.32 | $2,708.16 | | | | |
| HOLIDAY | 2.00 | 105.000 | $210.00 | $630.00 | MEDI | $48.72 | $633.36 | | | | |
| | | | | | FWT | $432.50 | $6,101.84 | | | | |
| | | | | | SWTVA | $176.66 | $2,280.07 | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | | | |

| REG HRS | 47.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 27 / 16 | 7:15 - 15:45 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 28 / 16 | 8:00 - 9:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 29 / 16 | 11:00 - 12:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 6 / 30 / 16 | 10:00 - 11:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 1 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 4 / 16 | 13:00 - 15:00 | 0.00 | 0.00 | 2.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 5 / 16 | 7:30 - 15:00 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 6 / 16 | 7:30 - 15:00 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 7 / 16 | 11:00 - 12:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 8 / 16 | 7:00 - 16:30 | 9.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 7 / 29 / 16 | 44448 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,946.56 | Checking |

160730071757 000001000381000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | | Voucher No. 44448 | Company Name & Address MSA SECURITY (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept # P-13204 | | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 7 / 9 / 16 | Period Ending 7 / 22 / 16 | Check Date 7 / 29 / 16 | | FW= M 0 S1= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,095.00 | TAXES | | $1,148.44 | DEDUCTIONS | | $0.00 | NET PAY | | $2,946.56 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | | YTD |
| REGULAR | 58.50 | 70.000 | $4,095.00 | $47,145.00 | SSEC | $253.89 | $2,962.05 | | | | |
| HOLIDAY | | | | $630.00 | MEDI | $59.38 | $692.74 | | | | |
| | | | | | FWT | $616.25 | $6,718.09 | | | | |
| | | | | | SWTVA | $218.92 | $2,498.99 | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | |
| PTOACCRUAL | 3.68 | 22.640 | | 26.32 | | | | | | | |

| REG HRS | 58.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 11 / 16 | 7:00 - 16:30 | 9.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 12 / 16 | 13:00 - 15:00 | 2.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 13 / 16 | 7:30 - 14:00 | 6.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 14 / 16 | 11:00 - 12:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 15 / 16 | 7:00 - 16:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 18 / 16 | 7:00 - 16:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 19 / 16 | 11:00 - 15:00 | 4.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 20 / 16 | 7:00 - 13:30 | 6.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 21 / 16 | 9:00 - 12:00 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 22 / 16 | 7:30 - 15:30 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 8 / 12 / 16 | 45118 |

**DEPOSIT**

## THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $3,334.64 | Checking |

170803102324 000001000367000001

## VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 45118 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div_# EASTERN | Dept.# P-13204 | Clock # | | Soc. Sec.# 9157 | | | 9 MURRAY STREET |
| Period Start 7 / 23 / 16 | Period Ending 8 / 5 / 16 | Check Date 8 / 12 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $4,725.00 | TAXES | | $1,390.36 | DEDUCTIONS | | $0.00 | NET PAY | $3,334.64 |
|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD DESCRIPTION** | **AMOUNT** | **YTD DESCRIPTION** | | **AMOUNT** | **YTD** |
| REGULAR | 67.50 | 70.000 | $4,725.00 | $51,870.00 SSEC | $292.95 | $3,255.00 | | | |
| HOLIDAY | | | | $630.00 MEDI | $68.51 | $761.25 | | | |
| | | | | FWT | $773.75 | $7,491.84 | | | |
| | | | | SWTVA | $255.15 | $2,754.14 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | |

| REG HRS | 67.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CUSTOMER** | | **LOCATION** | **DATE** | **TOUR** | **REGULAR** | **O.T.** | **HOLIDAY** | **REGULAR** | **O.T.** | **HOLIDAY** |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 25 / 16 | 7:00 - 15:30 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 26 / 16 | 9:00 - 14:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 27 / 16 | 7:00 - 15:30 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 28 / 16 | 12:00 - 16:00 | 4.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 7 / 29 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 1 / 16 | 7:15 - 15:45 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 2 / 16 | 7:00 - 12:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 3 / 16 | 7:00 - 15:30 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 4 / 16 | 9:00 - 10:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 5 / 16 | 7:00 - 15:30 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 8 / 26 / 16 | 45818 |

**DEPOSIT**

## THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

| Deposit Amount | Description |
|---|---|
| $3,054.35 | Checking |

160827150948 000001000375000001

## VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 45818 | Company Name & Address **MSA SECURITY** (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div.# EASTERN | Dept.# P-13204 | Clock # | | Soc. Sec # 9157 | | | 9 MURRAY STREET 2ND FLOOR NEW YORK, NY 10007 |
| Period Start 8 / 6 / 16 | Period Ending 8 / 19 / 16 | Check Date 8 / 26 / 16 | FW= M 0 ST= 0 | | | | | |

| EARNINGS | | $4,270.00 | TAXES | | $1,215.65 | DEDUCTIONS | | $0.00 | NET PAY | | $3,054.35 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 61.00 | 70.000 | $4,270.00 | $56,140.00 | SSEC | $264.74 | $3,519.74 | | | | |
| HOLIDAY | | | | $630.00 | MEDI | $61.92 | $823.17 | | | | |
| | | | | | FWT | $660.00 | $8,151.84 | | | | |
| | | | | | SWTVA | $228.99 | $2,983.13 | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | |
| PTOACCRUAL | 3.68 | 26.920 | | 30.60 | | | | | | | |

| REG HRS | 61.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 8 / 16 | 7:00 - 16:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 9 / 16 | 7:00 - 16:00 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 10 / 16 | 7:00 - 15:30 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 11 / 16 | 10:00 - 11:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 12 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 15 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 16 / 16 | 16:00 - 17:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 17 / 16 | 7:15 - 14:45 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 18 / 16 | 9:00 - 10:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 19 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| | VOUCHER DATE | VOUCHER NO. |
|---|---|---|
| | 9 / 9 / 16 | 46557 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,881.88 | Checking |

170803102438 000001000365000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 46557 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|
| Cu # MSA9MU | Div. # EASTERN | Dept # P-13204 | Cluck # | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 8 / 20 / 16 | Period Ending 9 / 2 / 16 | Check Date 9 / 9 / 16 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $3,990.00 | TAXES | $1,108.12 | DEDUCTIONS | | $0.00 | NET PAY | | $2,881.88 |
|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 57.00 | 70.000 | $3,990.00 | $60,130.00 SSEC | $247.38 | $3,767.12 | | | |
| HOLIDAY | | | | $630.00 MEDI | $57.85 | $881.02 | | | |
| | | | | FWT | $590.00 | $8,741.84 | | | |
| | | | | SWTVA | $212.89 | $3,196.02 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | |

| REG HRS | 57.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 22 / 16 | 7:15 - 15:15 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 23 / 16 | 7:15 - 13:15 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 24 / 16 | 7:15 - 14:15 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 25 / 16 | 10:00 - 11:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 26 / 16 | 7:30 - 15:30 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 29 / 16 | 7:15 - 15:45 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 30 / 16 | 9:00 - 10:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 8 / 31 / 16 | 7:15 - 15:15 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 1 / 16 | 10:00 - 11:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 2 / 16 | 7:15 - 15:45 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

**VOUCHER DATE**
9 / 23 / 16

**VOUCHER NO.**
47290

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

Deposit Amount    Description
$3,075.92    Checking

160923172955 000001000367000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 47290 | Company Name & Address MSA SECURITY | (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept.# P-13204 | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET | |
| Period Start 9 / 3 / 16 | Period Ending 9 / 16 / 16 | Check Date 9 / 23 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 | |

| EARNINGS | | $4,305.00 TAXES | | | $1,229.08 DEDUCTIONS | | | $0.00 NET PAY | | $3,075.92 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 61.50 | 70.000 | $4,305.00 | $64,435.00 | SSEC | $266.91 | $4,034.03 | | | |
| HOLIDAY | | | | $630.00 | MEDI | $62.42 | $943.44 | | | |
| | | | | | FWT | $668.75 | $9,410.59 | | | |
| | | | | | SWTVA | $231.00 | $3,427.02 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 3.68 | 30.870 | | 34.55 | | | | | | |

| REG HRS | 61.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| 1484 | DEPARTME | CVC WINCHESTE | 9/6/16 | 7:30 - 15:00 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9/7/16 | 9:30 - 17:00 | 7.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9/8/16 | 10:00 - 12:00 | 2.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9/9/16 | 7:30 - 16:30 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9/12/16 | 7:30 - 16:00 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9/13/16 | 9:00 - 13:00 | 4.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9/14/16 | 7:15 - 16:15 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9/15/16 | 7:00 - 13:00 | 6.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9/16/16 | 6:45 - 14:45 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 10 / 7 / 16 | 47976 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

| Deposit Amount | Description |
|---|---|
| $2,981.27 | Checking |

16100R073631 000001000376000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | Voucher No. 47976 | Company Name & Address **(212) 509-1336** MSA SECURITY |
|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div.# EASTERN | Dept.# P-13204 | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET 2ND FLOOR |
| Period Start 9/17/16 | Period Ending 9/30/16 | Check Date 10/7/16 | FW= M 0 ST= 0 | | | | NEW YORK, NY 10007 |

| EARNINGS | $4,270.00 | TAXES | | $1,170.07 DEDUCTIONS | | | $118.66 | NET PAY | | $2,981.27 |
|---|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD DESCRIPTION** | **AMOUNT** | **YTD DESCRIPTION** | | **AMOUNT** | **YTD** | |
| REGULAR | 61.00 | 70.000 | $4,270.00 | $68,705.00 SSEC | $257.38 | $4,291.41 DENTAL | | $23.54 | $23.54 | |
| HOLIDAY | | | | $630.00 MEDI | $60.20 | $1,003.64 HEALTHCARE | | $92.50 | $92.50 | |
| | | | | FWT | $630.33 | $10,040.92 VISION | | $2.62 | $2.62 | |
| | | | | SWTVA | $222.16 | $3,649.18 | | | | |
| | **BEG BAL** | **YTD ACCR** | **YTD TAKEN** | **AVAIL BAL** | | | | | | |
| PTOACCRUAL | 3.68 | 32.900 | | 36.58 | | | | | | |

| REG HRS | 61.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CUSTOMER** | | **LOCATION** | **DATE** | **TOUR** | **REGULAR** | **O.T.** | **HOLIDAY** | **REGULAR** | **O.T.** | **HOLIDAY** |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 19 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 20 / 16 | 7:00 - 8:00 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 21 / 16 | 8:00 - 18:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 22 / 16 | 8:00 - 13:30 | 5.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 23 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 26 / 16 | 7:30 - 16:30 | 9.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 27 / 16 | 8:00 - 10:00 | 2.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 28 / 16 | 7:30 - 16:00 | 8.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 29 / 16 | 7:30 - 8:30 | 1.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| 1484 | DEPARTME | CVC WINCHESTE | 9 / 30 / 16 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

**MSA SECURITY**
**9 MURRAY STREET**
**2ND FLOOR**
**NEW YORK, NY 10007**

**VOUCHER DATE**          **VOUCHER NO.**
10 / 21 / 16               48232

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount    Description
$3,196.86    Checking

|61021191409 00000|000362000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 48232 | Company Name & Address (212) 509-1336 MSA SECURITY |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Co.# MSA9MU | Div. # EASTERN | Dept.# DOSP-14456 | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 10 / 1 / 16 | Period Ending 10 / 14 / 16 | Check Date 10 / 21 / 16 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,620.00 | TAXES | | $1,304.48 | DEDUCTIONS | | | $118.66 | NET PAY | | $3,196.86 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | | AMOUNT | | YTD |
| REGULAR | 66.00 | 70.000 | $4,620.00 | $73,325.00 | SSEC | $279.09 | $4,570.50 | DENTAL | | $23.54 | | $47.08 |
| HOLIDAY | | | | $630.00 | MEDI | $65.27 | $1,068.91 | HEALTHCARE | | $92.50 | | $185.00 |
| | | | | | FWT | $717.83 | $10,758.75 | VISION | | $2.62 | | $5.24 |
| | | | | | SWTVA | $242.29 | $3,891.47 | | | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | | |
| PTOACCRUAL | 3.68 | 35.100 | | 38.78 | | | | | | | | |

| REG HRS | 66.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
| --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | Hours | | | | Rate | | |
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 3 / 16 | 5:00 - 15:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 5 / 16 | 5:00 - 15:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 7 / 16 | 5:00 - 15:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 10 / 16 | 5:00 - 17:00 | 12.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 12 / 16 | 5:00 - 17:00 | 12.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 14 / 16 | 5:00 - 17:00 | 12.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| | VOUCHER DATE | VOUCHER NO. |
|---|---|---|
| | 11 / 4 / 16 | 49020 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $3,498.72 | Checking |

l61l04094720 00000l00037l000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 49020 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div # EASTERN | Dept # DOSP-14456 | Clock # | | Soc. Sec # 9157 | | | 9 MURRAY STREET |
| Period Start 10 / 15 / 16 | Period Ending 10 / 28 / 16 | Check Date 11 / 4 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $5,110.00 | TAXES | | $1,492.62 | DEDUCTIONS | | $118.66 | NET PAY | $3,498.72 |
|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 73.00 | 70.000 | $5,110.00 | $78,435.00 | SSEC | $309.46 | $4,879.96 | DENTAL | $23.54 | $70.62 |
| HOLIDAY | | | | $630.00 | MEDI | $72.37 | $1,141.28 | HEALTHCARE | $92.50 | $277.50 |
| | | | | | FWT | $840.33 | $11,599.08 | VISION | $2.62 | $7.86 |
| | | | | | SWTVA | $270.46 | $4,161.93 | | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 3.68 | 37.530 | | 41.21 | | | | | | |

| REG HRS | 73.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 17 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 18 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 19 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 20 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 21 / 16 | 7:00 - 15:00 | 8.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 24 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 25 / 16 | 5:00 - 8:00 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 26 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 28 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 11 / 18 / 16 | 49768 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,876.94 | Checking |

16111818E2921 000001000367000001

# VOUCHER - NON NEGOTIABLE

| Employee file | | Employee Name | | | | Soc. Sec. # | Voucher No. | Company Name & Address | (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|---|
| # | | KAREN  IOVINO | | | | | 49768 | MSA SECURITY | |
| Cu.# | Div. # | Dept # | | Clock # | | | | 9 MURRAY STREET | |
| MSA9MU | EASTERN | DOSP-14456 | | | | 9157 | | 2ND FLOOR | |
| Period Start | Period Ending | Check Date | | FW= M 0 | | | | NEW YORK, NY 10007 | |
| 10 / 29 / 16 | 11 / 11 / 16 | 11 / 18 / 16 | | ST= 0 | | | | | |

| EARNINGS | | $4,620.00 | TAXES | | $1,162.40 | DEDUCTIONS | | $580.66 | NET PAY | | $2,876.94 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD** | **DESCRIPTION** | **AMOUNT** | **YTD** | **DESCRIPTION** | **AMOUNT** | **YTD** | |
| REGULAR | 66.00 | 70.000 | $4,620.00 | $83,055.00 | SSEC | $279.08 | $5,159.04 | 401K% | $462.00 | $462.00 | |
| HOLIDAY | | | | $630.00 | MEDI | $65.27 | $1,206.55 | DENTAL | $23.54 | $94.16 | |
| | | | | | FWT | $602.33 | $12,201.41 | HEALTHCARE | $92.50 | $370.00 | |
| | | | | | SWTVA | $215.72 | $4,377.65 | VISION | $2.62 | $10.48 | |
| | BEG | YTD | YTD | AVAIL | | | | | | | |
| | BAL | ACCR | TAKEN | BAL | | | | | | | |
| PTOACCRUAL | 3.68 | 39.730 | | 43.41 | | | | | | | |
| MEMO: | | | | | | | | | | | |
| | | | | | | | | ER MATCH-401K% | | | $92.40 |

| REG HRS | 66.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 10 / 31 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 2 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 4 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 7 / 16 | 5:00 - 17:00 | 12.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 9 / 16 | 5:00 - 17:00 | 12.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 10 / 16 | 5:00 - 17:00 | 12.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

**VOUCHER DATE**
12 / 2 / 16

**VOUCHER NO.**
50489

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount   Description
$2,762.11   Checking

161202152238 000001000378000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 50489 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Cluck # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 11 / 12 / 16 | Period Ending 11 / 25 / 16 | Check Date 12 / 2 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,410.00 | TAXES | | $1,088.23 | DEDUCTIONS | | $559.66 | NET PAY | | $2,762.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | | YTD DESCRIPTION | | AMOUNT | | YTD |
| REGULAR | 63.00 | 70.000 | $4,410.00 | $87,465.00 SSEC | $266.07 | | $5,425.11 401K% | | $441.00 | | $903.00 |
| HOLIDAY | | | | $630.00 MEDI | $62.22 | | $1,268.77 DENTAL | | $23.54 | | $117.70 |
| | | | | FWT | $555.08 | | $12,756.49 HEALTHCARE | | $92.50 | | $462.50 |
| | | | | SWTVA | $204.86 | | $4,582.51 VISION | | $2.62 | | $13.10 |
| | BEG | YTD | YTD | AVAIL | | | | | | | |
| | BAL | ACCR | TAKEN | BAL | | | | | | | |
| PTOACCRUAL | 3.68 | 41.830 | | 45.51 | | | | | | | |
| MEMO: | | | | | | | | | | | |
| | | | | | | | ER MATCH 401K% | | | | $88.20 |

| REG HRS | 63.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 14 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 15 / 16 | 5:00 - 8:00 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 16 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 18 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 21 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 22 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 11 / 23 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

**VOUCHER DATE**
12 / 16 / 16

**VOUCHER NO.**
51196

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

Deposit Amount    Description
$2,915.20    Checking

161217075805 00000100037100001

# VOUCHER - NON NEGOTIABLE

| Employee file | | Employee Name KAREN IOVINO | | | | | Voucher No. 51196 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|---|
| Cat# MSA9MU | Div. # EASTERN | Dept.# DOSP-14456 | Check # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 11 / 26 / 16 | Period Ending 12 / 9 / 16 | Check Date 12 / 16 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,690.00 | TAXES | | $1,187.14 | DEDUCTIONS | | | $587.66 | NET PAY | | $2,915.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD DESCRIPTION | | | AMOUNT | YTD | |
| REGULAR | 67.00 | 70.000 | $4,690.00 | $92,155.00 SSEC | | $283.42 | $5,708.53 401K% | | | $469.00 | $1,372.00 | |
| HOLIDAY | | | | $630.00 MEDI | | $66.29 | $1,335.06 DENTAL | | | $23.54 | $141.24 | |
| | | | | FWT | | $618.08 | $13,374.57 HEALTHCARE | | | $92.50 | $555.00 | |
| | | | | SWTVA | | $219.35 | $4,801.86 VISION | | | $2.62 | $15.72 | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | | |
| PTOACCRUAL | 3.68 | 44.060 | | 47.74 | | | | | | | | |
| MEMO: | | | | | | | | | | | | |
| | | | | | | | ER MATCH 401K% | | | | $93.80 | |

| REG HRS | 67.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231 DEPARTME | CLIN 001 FULLY B | 11 / 28 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 11 / 30 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 12 / 2 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 12 / 5 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 12 / 7 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 12 / 8 / 16 | 9:00 - 16:00 | 7.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 12 / 9 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

**VOUCHER DATE**
12 / 21 / 16

**VOUCHER NO.**
51891

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount    Description
$546.75    Checking

170803102909 000001000106000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 51891 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Cluck # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 12 / 10 / 16 | Period Ending 12 / 23 / 16 | Check Date 12 / 21 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $1,000.00 | TAXES | | $353.25 | DEDUCTIONS | | $100.00 | NET PAY | | $546.75 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | | YTD |
| REGULAR | | | | $92,155.00 SSEC | $62.00 | $5,770.53 401K% | | $100.00 | | $1,472.00 |
| HOLIDAY | | | | $630.00 MEDI | $14.50 | $1,349.56 DENTAL | | | | $141.24 |
| IN/BONUS | | | $1,000.00 | $1,000.00 FWT | $225.00 | $13,599.57 HEALTHCARE | | | | $555.00 |
| | | | | SWTVA | $51.75 | $4,853.61 VISION | | | | $15.72 |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | | |
| MEMO: | | | | | | | | | | |
| | | | | | | ER MATCH-401K% | | | | $20.00 |

| REG HRS | 1.00 | OT HRS | 0.00 | BLENDED OT HRS | | 0.00 | BLENDED OT RATE | | $0.000 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | | O.T. | HOLIDAY |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 12 / 30 / 16 | 52063 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $3,026.57 | Checking |

161230144916 000001000375000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 52063 | Company Name & Address MSA SECURITY | (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|---|

| Cw# MSA9MU | Div. # EASTERN | Dept.# DOSP-14456 | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET | |
| Period Start 12 / 10 / 16 | Period Ending 12 / 23 / 16 | Check Date 12 / 30 / 16 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 | |

| EARNINGS | | $4,760.00 | TAXES | | $1,257.43 | DEDUCTIONS | | $476.00 | NET PAY | $3,026.57 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | | YTD |
| REGULAR | 68.00 | 70.000 | $4,760.00 | $96,915.00 SSEC | $295.12 | $6,065.65 | 401K% | $476.00 | | $1,948.00 |
| HOLIDAY | | | | $630.00 MEDI | $69.02 | $1,418.58 | DENTAL | | | $141.24 |
| IN/BONUS | | | | $1,000.00 FWT | $663.50 | $14,263.07 | HEALTHCARE | | | $555.00 |
| | | | | SWTVA | $229.79 | $5,083.40 | VISION | | | $15.72 |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 3.68 | 46.320 | | 50.00 | | | | | | |
| MEMO: | | | | | | | ER MATCH-401K% | | | $95.20 |

| REG HRS | 68.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 12 / 12 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 12 / 13 / 16 | 5:00 - 8:00 | 3.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 12 / 14 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 12 / 16 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 12 / 19 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 12 / 20 / 16 | 8:00 - 13:00 | 5.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 12 / 21 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 12 / 23 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 1 / 13 / 17 | 52907 |

**DEPOSIT**

## THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

Deposit Amount   Description
$2,650.76   Checking

170113164034 000001000356000001

## VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | Voucher No. 52907 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div # EASTERN | Dept # DOSP-14456 | Cluck # | Soc. Sec. # 9157 | | | 9 MURRAY STREET 2ND FLOOR |
| Period Start 12 / 24 / 16 | Period Ending 1 / 6 / 17 | Check Date 1 / 13 / 17 | FW= M 0 ST= 0 | | | | NEW YORK, NY 10007 |

| EARNINGS | | $4,200.00 | TAXES | | $1,010.58 | DEDUCTIONS | | $538.66 | NET PAY | | $2,650.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD | |
| REGULAR | 60.00 | 70,000 | $4,200.00 | $4,200.00 SSEC | | $253.04 | $253.04 401K% | | $420.00 | $420.00 | |
| | | | | MEDI | | $59.18 | $59.18 DENTAL | | $23.54 | $23.54 | |
| | | | | FWT | | $504.37 | $504.37 HEALTHCARE | | $92.50 | $92.50 | |
| | | | | SWTVA | | $193.99 | $193.99 VISION | | $2.62 | $2.62 | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | |
| PTOACCRUAL | 50.00 | 2.000 | | 52.00 | | | | | | | |
| MEMO: | | | | | | | | | | | |
| | | | | | | | ER MATCH-401K% | | | $84.00 | |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| C-231 DEPARTME | CLIN 001 FULLY B | 12 / 27 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231 DEPARTME | CLIN 001 FULLY B | 12 / 28 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231 DEPARTME | CLIN 001 FULLY B | 12 / 30 / 16 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231 DEPARTME | CLIN 001 FULLY B | 1 / 3 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231 DEPARTME | CLIN 001 FULLY B | 1 / 4 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231 DEPARTME | CLIN 001 FULLY B | 1 / 6 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 1 / 27 / 17 | 53584 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,650.75 | Checking |

170203095659 000001000357000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 53584 | Company Name & Address **(212) 509-1336** MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Cu # MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Cluck # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 1 / 7 / 17 | Period Ending 1 / 20 / 17 | Check Date 1 / 27 / 17 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,200.00 | TAXES | | $1,010.59 | DEDUCTIONS | | | $538.66 | NET PAY | | $2,650.75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | | |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $8,400.00 | SSEC | $253.05 | $506.09 | 401K% | $420.00 | $840.00 | | |
| | | | | | MEDI | $59.18 | $118.36 | DENTAL | $23.54 | $47.08 | | |
| | | | | | FWT | $504.37 | $1,008.74 | HEALTHCARE | $92.50 | $185.00 | | |
| | | | | | SWTVA | $193.99 | $387.98 | VISION | $2.62 | $5.24 | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | | |
| PTOACCRUAL | 50.00 | 4.000 | | 54.00 | | | | | | | | |
| MEMO: | | | | | | | | | | | | |
| | | | | | | | | ER MATCH 401K% | | $105.00 | | |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 9 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 11 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 13 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 17 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 18 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 20 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

**VOUCHER DATE**
2 / 10 / 17

**VOUCHER NO.**
54345

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount   Description
$2,650.76   Checking

170210171827 000001000371000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 54345 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div.# EASTERN | Dept.# DOSP-14456 | Cluck # | Soc. Sec.# 9157 | | | | 9 MURRAY STREET |
| Period Start 1 / 21 / 17 | Period Ending 2 / 3 / 17 | Check Date 2 / 10 / 17 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $4,200.00 | TAXES | | $1,010.58 | DEDUCTIONS | | $538.66 | NET PAY | | $2,650.76 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $12,600.00 | SSEC | $253.04 | $759.13 | 401K% | $420.00 | $1,260.00 |
| | | | | | MEDI | $59.18 | $177.54 | DENTAL | $23.54 | $70.62 |
| | | | | | FWT | $504.37 | $1,513.11 | HEALTHCARE | $92.50 | $277.50 |
| | | | | | SWTVA | $193.99 | $581.97 | VISION | $2.62 | $7.86 |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 50.00 | 6.000 | | 56.00 | | | | | | |
| MEMO: | | | | | | | | ER MATCH-401K% | | $105.00 |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 23 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 25 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 27 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 1 / 30 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 2 / 1 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 2 / 3 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 2 / 24 / 17 | 55085 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

| Deposit Amount | Description |
|---|---|
| $2,650.76 | Checking |

170224114837 000001000354000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name<br>KAREN IOVINO | | | | Voucher No.<br>55085 | Company Name & Address (212) 509-1336<br>MSA SECURITY |
|---|---|---|---|---|---|---|---|
| Co.#<br>MSA9MU | Div.#<br>EASTERN | Dept.#<br>DOSP-14456 | Clock # | Soc. Sec. #<br>9157 | | | 9 MURRAY STREET<br>2ND FLOOR |
| Period Start<br>2 / 4 / 17 | Period Ending<br>2 / 17 / 17 | Check Date<br>2 / 24 / 17 | FW= M 0<br>ST= 0 | | | | NEW YORK, NY 10007 |

| EARNINGS | $4,200.00 | TAXES | | $1,010.58 DEDUCTIONS | | | $538.66 NET PAY | | $2,650.76 |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | | YTD |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $16,800.00 SSEC | $253.04 | $1,012.17 401K% | $420.00 | | $1,680.00 |
| | | | | MEDI | $59.18 | $236.72 DENTAL | $23.54 | | $94.16 |
| | | | | FWT | $504.37 | $2,017.48 HEALTHCARE | $92.50 | | $370.00 |
| | | | | SWTVA | $193.99 | $775.96 VISION | $2.62 | | $10.48 |
| | BEG | YTD | YTD | AVAIL | | | | | |
| | BAL | ACCR | TAKEN | BAL | | | | | |
| PTOACCRUAL | 50.00 | 8.000 | | 58.00 | | | | | |
| MEMO: | | | | | | ER MATCH-401K% | | | $105.00 |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231 DEPARTME | CLIN 001 FULLY B | | 2 / 6 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | | 2 / 8 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | | 2 / 10 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | | 2 / 13 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | | 2 / 15 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | | 2 / 17 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

**VOUCHER DATE**
3 / 6 / 17

**VOUCHER NO.**
55688

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount    Description
$115.08    Checking

170306151336 000001000104000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 55688 | Company Name & Address **MSA SECURITY** (212) 509-1336 |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div.# EASTERN | Dept.# DOSP-14456 | Check # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 3/3/17 | Period Ending 3/3/17 | Check Date 3/6/17 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $140.00 TAXES | | | $10.92 DEDUCTIONS | | $14.00 NET PAY | | $115.08 |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | | | | $16,800.00 SSEC | $8.68 | $1,020.85 401K% | | $14.00 | $1,694.00 |
| PTOACCRUAL | 2.00 | 70.000 | $140.00 | $140.00 MEDI | $2.03 | $238.75 DENTAL | | | $94.16 |
| | | | | FWT | | $2,017.48 HEALTHCARE | | | $370.00 |
| | | | | SWTVA | $0.21 | $776.17 VISION | | | $10.48 |
| | BEG | YTD | YTD | AVAIL | | | | | |
| | BAL | ACCR | TAKEN | BAL | | | | | |
| PTOACCRUAL | 50.00 | 8.000 | 2.00 | 56.00 | | | | | |
| MEMO: | | | | | | ER MATCH-401K% | | | $3.50 |

| REG HRS | 2.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | | O.T. | HOLIDAY |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 3 / 10 / 17 | 56043 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

Deposit Amount   Description
$2,650.75   Checking

170310155423 00000|000342000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | Voucher No. 56043 | Company Name & Address  (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept.# DOSP-14456 | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 2 / 18 / 17 | Period Ending 3 / 3 / 17 | Check Date 3 / 10 / 17 | FW= M 0  ST= 0 | | | | 2ND FLOOR  NEW YORK, NY 10007 |

| EARNINGS | | $4,200.00 | TAXES | $1,010.59 | DEDUCTIONS | | $538.66 | NET PAY | | $2,650.75 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $21,000.00 | SSEC | $253.05 | $1,273.90 | 401K% | $420.00 | $2,114.00 |
| PTOACCRUAL | | | | $140.00 | MEDI | $59.18 | $297.93 | DENTAL | $23.54 | $117.70 |
| | | | | | FWT | $504.37 | $2,521.85 | HEALTHCARE | $92.50 | $462.50 |
| | | | | | SWTVA | $193.99 | $970.16 | VISION | $2.62 | $13.10 |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 50.00 | 10.000 | 2.00 | 58.00 | | | | | | |
| MEMO: | | | | | | | | ER MATCH-401K% | | $105.00 |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231 DEPARTME | CLIN 001 FULLY B | 2 / 21 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 2 / 22 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 2 / 24 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 2 / 27 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 3 / 1 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 3 / 3 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 3 / 24 / 17 | 56650 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

| Deposit Amount | Description |
|---|---|
| $2,650.76 | Checking |

170326150040 00000100038000000I

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | Voucher No. 56650 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div # EASTERN | Dept.# DOSP-14456 | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 3 / 4 / 17 | Period Ending 3 / 17 / 17 | Check Date 3 / 24 / 17 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,200.00 | TAXES | | $1,010.58 | DEDUCTIONS | | | $538.66 | NET PAY | | $2,650.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | | |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $25,200.00 | SSEC | $253.04 | $1,526.94 | 401K% | $420.00 | $2,534.00 | | |
| ADJUST | | | ($2,100.00) | ($2,100.00) | MEDI | $59.18 | $357.11 | DENTAL | $23.54 | $141.24 | | |
| PTOACCRUAL | 30.00 | 70.000 | $2,100.00 | $2,240.00 | FWT | $504.37 | $3,026.22 | HEALTHCARE | $92.50 | $555.00 | | |
| | | | | | SWTVA | $193.99 | $1,164.15 | VISION | $2.62 | $15.72 | | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | | |
| PTOACCRUAL | 50.00 | 11.000 | 32.00 | 29.00 | | | | | | | | |
| MEMO: | | | | | | | | ER MATCH-401K% | | $105.00 | | |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | | |
| C-231 DEPARTME | CLIN 001 FULLY B | 3 / 6 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231 DEPARTME | CLIN 001 FULLY B | 3 / 8 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231 DEPARTME | CLIN 001 FULLY B | 3 / 10 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231 DEPARTME | CLIN 001 FULLY B | 3 / 13 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231 DEPARTME | CLIN 001 FULLY B | 3 / 15 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231 DEPARTME | CLIN 001 FULLY B | 3 / 17 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 4 / 7 / 17 | 57378 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,650.76 | Checking |

170408091455 00000100034#000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 57378 | Company Name & Address **(212) 509-1336** |
|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Clock # | Soc. Sec. # 9157 | | | **MSA SECURITY** 9 MURRAY STREET |
| Period Start 3 / 18 / 17 | Period Ending 3 / 31 / 17 | Check Date 4 / 7 / 17 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $4,200.00 | TAXES | | $1,010.58 | DEDUCTIONS | | $538.66 | NET PAY | | $2,650.76 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD | |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $29,400.00 SSEC | $253.04 | $1,779.98 401K% | | $420.00 | $2,954.00 | |
| ADJUST | | | | ($2,100.00) MEDI | $59.18 | $416.29 DENTAL | | $23.54 | $164.78 | |
| PTOACCRUAL | | | | $2,240.00 FWT | $504.37 | $3,530.59 HEALTHCARE | | $92.50 | $647.50 | |
| | | | | SWTVA | $193.99 | $1,358.14 VISION | | $2.62 | $18.34 | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
| PTOACCRUAL | 50.00 | 13.000 | 32.00 | 31.00 | | | | | | |
| MEMO: | | | | | | ER MATCH-401K% | | | $105.00 | |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | | O.T. | HOLIDAY | |
| C-231  DEPARTME | CLIN 001 FULLY B | 3 / 20 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 3 / 22 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 3 / 24 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 3 / 27 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 3 / 29 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 3 / 31 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| | |
|---|---|
| **VOUCHER DATE** | **VOUCHER NO.** |
| 4 / 21 / 17 | 58116 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount    Description
$2,505.34    Checking

170421173956 0000010003X0000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 58116 | Company Name & Address **MSA SECURITY** **(212) 509-1336** |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept.# DOSP-14456 | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 4 / 1 / 17 | Period Ending 4 / 14 / 17 | Check Date 4 / 21 / 17 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,200.00 | **TAXES** | | $946.00 | **DEDUCTIONS** | | | $748.66 | **NET PAY** | | $2,505.34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | | YTD DESCRIPTION | | AMOUNT | YTD DESCRIPTION | | AMOUNT | | YTD |
| REGULAR | 60.00 | 70.000 | $4,200.00 | | $33,600.00 SSEC | | $253.04 | $2,033.02 401K% | | $630.00 | | $3,584.00 |
| ADJUST | | | | | ($2,100.00) MEDI | | $59.18 | $475.47 DENTAL | | $23.54 | | $188.32 |
| PTOACCRUAL | | | | | $2,240.00 FWT | | $451.87 | $3,982.46 HEALTHCARE | | $92.50 | | $740.00 |
| | | | | | SWTVA | | $181.91 | $1,540.05 VISION | | $2.62 | | $20.96 |
| | BEG | YTD | YTD | | AVAIL | | | | | | | |
| | BAL | ACCR | TAKEN | | BAL | | | | | | | |
| PTOACCRUAL | 50.00 | 15.000 | 32.00 | | 33.00 | | | | | | | |
| MEMO: | | | | | | | | ER MATCH-401K% | | | | $105.00 |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | | O.T. | HOLIDAY | |
| C-231  DEPARTME | CLIN 001 FULLY B | | 4 / 3 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | | 4 / 5 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | | 4 / 7 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | | 4 / 10 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | | 4 / 12 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | | 4 / 14 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | | 105.000 | 105.000 | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 5 / 5 / 17 | 58867 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount   Description
$2,505.34   Checking

170506082743 000001000390000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 58867 | Company Name & Address **(212) 509-1336** |
|---|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div # EASTERN | Dept # DOSP-14456 | Clock # | | Soc. Sec. # 9157 | | | **MSA SECURITY** 9 MURRAY STREET |
| Period Start 4 / 15 / 17 | Period Ending 4 / 28 / 17 | Check Date 5 / 5 / 17 | FW~ M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $4,200.00 | TAXES | | $946.00 | DEDUCTIONS | | $748.66 | NET PAY | | $2,505.34 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | | YTD |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $37,800.00 SSEC | $253.05 | $2,286.07 401K% | | $630.00 | | $4,214.00 |
| ADJUST | | | | ($2,100.00) MEDI | $59.17 | $534.64 DENTAL | | $23.54 | | $211.86 |
| PTOACCRUAL | | | | $2,240.00 FWT | $451.87 | $4,434.33 HEALTHCARE | | $92.50 | | $832.50 |
| | | | | SWTVA | $181.91 | $1,721.96 VISION | | $2.62 | | $23.58 |
| | BEG | YTD | YTD | AVAIL | | | | | | |
| | BAL | ACCR | TAKEN | BAL | | | | | | |
| PTOACCRUAL | 50.00 | 17.000 | 32.00 | 35.00 | | | | | | |
| MEMO: | | | | | | ER MATCH-401K% | | | | $105.00 |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 4 / 17 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 4 / 19 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 4 / 21 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 4 / 24 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 4 / 26 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 4 / 28 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 5 / 19 / 17 | 59729 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,505.34 | Checking |

170519125114 000001000408000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 59729 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 4 / 29 / 17 | Period Ending 5 / 12 / 17 | Check Date 5 / 19 / 17 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,200.00 | TAXES | | $946.00 | DEDUCTIONS | | | $748.66 | NET PAY | | $2,505.34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD | DESCRIPTION | | AMOUNT | YTD | |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $42,000.00 SSEC | | $253.04 | $2,539.11 | 401K% | | $630.00 | $4,844.00 | |
| ADJUST | | | | ($2,100.00) MEDI | | $59.18 | $593.82 | DENTAL | | $23.54 | $235.40 | |
| PTOACCRUAL | | | | $2,240.00 FWT | | $451.87 | $4,886.20 | HEALTHCARE | | $92.50 | $925.00 | |
| | | | | SWTVA | | $181.91 | $1,903.87 | VISION | | $2.62 | $26.20 | |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | | |
| PTOACCRUAL | 50.00 | 19.000 | 32.00 | 37.00 | | | | | | | | |
| MEMO: | | | | | | | | ER MATCH-401K% | | | $105.00 | |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 1 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 3 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 5 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 8 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 10 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 12 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 6 / 2 / 17 | 60505 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,447.17 | Checking |

170803103710 000001000417000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 60505 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Clock # | | Soc. Sec. # 9157 | | 9 MURRAY STREET |
| Period Start 5 / 13 / 17 | Period Ending 5 / 26 / 17 | Check Date 6 / 2 / 17 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,200.00 | TAXES | | $920.17 | DEDUCTIONS | | | $832.66 | NET PAY | | $2,447.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | | |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $46,200.00 | SSEC | $253.04 | $2,792.15 | 401K% | $714.00 | $5,558.00 | | |
| ADJUST | | | | ($2,100.00) | MEDI | $59.18 | $653.00 | DENTAL | $23.54 | $258.94 | | |
| PTOACCRUAL | | | | $2,240.00 | FWT | $430.87 | $5,317.07 | HEALTHCARE | $92.50 | $1,017.50 | | |
| | | | | | SWTVA | $177.08 | $2,080.95 | VISION | $2.62 | $28.82 | | |

| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | | |

MEMO:

ER MATCH-401K%        $105.00

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 15 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 17 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 19 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 22 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 24 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 5 / 26 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 6 / 16 / 17 | 61308 |

## DEPOSIT

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

| Deposit Amount | Description |
|---|---|
| $2,516.91 | Checking |

170620103802 00000100042800000I

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | | Voucher No. 61308 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 5 / 27 / 17 | Period Ending 6 / 9 / 17 | Check Date 6 / 16 / 17 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,340.00 | TAXES | | $966.63 | DEDUCTIONS | | | $856.46 | NET PAY | | $2,516.91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | | YTD DESCRIPTION | | AMOUNT | YTD DESCRIPTION | | AMOUNT | | YTD |
| REGULAR | 62.00 | 70.000 | $4,340.00 | | $50,540.00 SSEC | | $261.73 | $3,053.88 401K% | | $737.80 | | $6,295.80 |
| ADJUST | | | | | ($2,100.00) MEDI | | $61.21 | $714.21 DENTAL | | $23.54 | | $282.48 |
| PTOACCRUAL | | | | | $2,240.00 FWT | | $459.92 | $5,776.99 HEALTHCARE | | $92.50 | | $1,110.00 |
| | | | | | SWTVA | | $183.77 | $2,264.72 VISION | | $2.62 | | $31.44 |
| | BEG | YTD | YTD | AVAIL | | | | | | | | |
| | BAL | ACCR | TAKEN | BAL | | | | | | | | |
| PTOACCRUAL | 50.00 | 23.060 | 32.00 | 41.06 | | | | | | | | |
| MEMO: | | | | | | | | ER MATCH-401K% | | | | $108.50 |

| REG HRS | 62.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231 DEPARTME | CLIN 001 FULLY B | 5 / 30 / 17 | 5:00 - 17:00 | 12.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 5 / 31 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 6 / 2 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 6 / 5 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 6 / 7 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 6 / 9 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| | VOUCHER DATE | VOUCHER NO. |
|---|---|---|
| | 6 / 30 / 17 | 62259 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount  Description
$2,572.56   Checking

170630063937 00000 l 0004 l 0000000 l

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No 62259 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept.# DOSP-14456 | Clock # | Soc. Sec. # 9157 | | | | 9 MURRAY STREET |
| Period Start 6 / 10 / 17 | Period Ending 6 / 23 / 17 | Check Date 6 / 30 / 17 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,305.00 | TAXES | | $1,000.59 | DEDUCTIONS | | $731.85 | NET PAY | | $2,572.56 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | | YTD |
| REGULAR | 61.50 | 70.000 | $4,305.00 | $54,845.00 | SSEC | $266.91 | $3,320.79 | 401K% | $731.85 | | $7,027.65 |
| ADJUST | | | | ($2,100.00) | MEDI | $62.43 | $776.64 | DENTAL | | | $282.48 |
| PTOACCRUAL | | | | $2,240.00 | FWT | $482.33 | $6,259.32 | HEALTHCARE | | | $1,110.00 |
| | | | | | SWTVA | $188.92 | $2,453.64 | VISION | | | $31.44 |
| | BEG BAL. | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | | | |
| PTOACCRUAL | 50.00 | 25.110 | 32.00 | 43.11 | | | | | | | |
| MEMO: | | | | | | | | ER MATCH-401K% | | | $107.63 |

| REG HRS | 61.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | | 6 / 12 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | | 6 / 14 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | | 6 / 16 / 17 | 5:30 - 17:00 | 11.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | | 6 / 19 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | | 6 / 21 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | | 6 / 23 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 7 / 14 / 17 | 63084 |

**DEPOSIT**

## THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,525.64 | Checking |

170714094045 000001000436000001

## VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | Voucher No. 63084 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|---|---|
| Co.# MSA9MU | Div.# EASTERN | Dept.# DOSP-14456 | Clock # | Soc. Sec.# 9157 | | | 9 MURRAY STREET 2ND FLOOR |
| Period Start 6 / 24 / 17 | Period Ending 7 / 7 / 17 | Check Date 7 / 14 / 17 | FW= M 0 ST= 0 | | | | NEW YORK, NY 10007 |

| EARNINGS | | $4,357.50 | TAXES | | $972.42 | DEDUCTIONS | | | $859.44 | NET PAY | | $2,525.64 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD | DESCRIPTION | | AMOUNT | | YTD |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $59,045.00 SSEC | | $262.81 | $3,583.60 | 401K% | | $740.78 | | $7,768.43 |
| ADJUST | | | | ($2,100.00) MEDI | | $61.46 | $838.10 | DENTAL | | $23.54 | | $306.02 |
| HOLIDAY | 1.50 | 105.000 | $157.50 | $157.50 FWT | | $463.55 | $6,722.87 | HEALTHCARE | | $92.50 | | $1,202.50 |
| PTOACCRUAL | | | | $2,240.00 SWTVA | | $184.60 | $2,638.24 | VISION | | $2.62 | | $34.06 |
| | BEG | YTD | YTD | AVAIL | | | | | | | | |
| | BAL | ACCR | TAKEN | BAL | | | | | | | | |
| PTOACCRUAL | 50.00 | 27.160 | 32.00 | 45.16 | | | | | | | | |
| MEMO: | | | | | | | | ER MATCH·401K% | | | | $108.94 |

| REG HRS | 61.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| C-231  DEPARTME | CLIN 001 FULLY B | 6 / 26 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 6 / 28 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 6 / 30 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 3 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 4 / 17 | 7:00 - 8:30 | 0.00 | 0.00 | 1.50 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 5 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 7 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 | |

**MSA SECURITY**
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 7 / 28 / 17 | 63919 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA 20135

| Deposit Amount | Description |
|---|---|
| $2,447.17 | Checking |

170731111319 000001000469000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN IOVINO | | | | Voucher No. 63919 | Company Name & Address **(212) 509-1336** **MSA SECURITY** |
|---|---|---|---|---|---|---|---|
| Co # MSA9MU | Div # EASTERN | Dept # DOSP-14456 | Clock # | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 7 / 8 / 17 | Period Ending 7 / 21 / 17 | Check Date 7 / 28 / 17 | FW= M 0 ST= 0 | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | | $4,200.00 TAXES | | $920.17 DEDUCTIONS | | $832.66 | NET PAY | | $2,447.17 |
|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD DESCRIPTION** | **AMOUNT** | **YTD DESCRIPTION** | | **AMOUNT** | **YTD** |
| REGULAR | 50.00 | 70.000 | $3,500.00 | $62,545.00 SSEC | $253.04 | $3,836.64 401K% | | $714.00 | $8,482.43 |
| ADJUST | | | | ($2,100.00) MEDI | $59.18 | $897.28 DENTAL | | $23.54 | $329.56 |
| HOLIDAY | | | | $157.50 FWT | $430.87 | $7,153.74 HEALTHCARE | | $92.50 | $1,295.00 |
| PTOACCRUAL | 10.00 | 70.000 | $700.00 | $2,940.00 SWTVA | $177.08 | $2,815.32 VISION | | $2.62 | $36.68 |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | |
| PTOACCRUAL | 50.00 | 28.830 | 42.00 | 36.83 | | | | | |
| MEMO: | | | | | | ER MATCH·401K% | | | $105.00 |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CUSTOMER** | **LOCATION** | **DATE** | **TOUR** | **REGULAR** | **O.T.** | **HOLIDAY** | | **REGULAR** | **O.T.** | **HOLIDAY** |
| C-231 DEPARTME | CLIN 001 FULLY B | 7 / 10 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 7 / 12 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 7 / 14 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 7 / 17 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 7 / 19 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | | 70.000 | 105.000 | 105.000 |
| C-231 DEPARTME | CLIN 001 FULLY B | 7 / 21 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 8 / 11 / 17 | 64791 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

Deposit Amount   Description
$2,499.49   Checking

170811115844 000001000443000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name KAREN  IOVINO | | | | | Voucher No. 64791 | Company Name & Address **MSA SECURITY** **(212) 509-1336** |
|---|---|---|---|---|---|---|---|---|
| Cu # MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Clock # | | Soc. Sec. # 9157 | | | 9 MURRAY STREET |
| Period Start 7 / 22 / 17 | Period Ending 8 / 4 / 17 | Check Date 8 / 11 / 17 | FW= M 0 ST= 0 | | | | | 2ND FLOOR NEW YORK, NY 10007 |

| EARNINGS | $4,305.00 | TAXES | | $955.00 | DEDUCTIONS | | $850.51 | NET PAY | | $2,499.49 |
|---|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 61.50 | 70.000 | $4,305.00 | $66,850.00 SSEC | $259.55 | $4,096.19 401K% | $731.85 | $9,214.28 |
| ADJUST | | | | ($2,100.00) MEDI | $60.70 | $957.98 DENTAL | $23.54 | $353.10 |
| HOLIDAY | | | | $157.50 FWT | $452.66 | $7,606.40 HEALTHCARE | $92.50 | $1,387.50 |
| PTOACCRUAL | | | | $2,940.00 SWTVA | $182.09 | $2,997.41 VISION | $2.62 | $39.30 |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | |
| PTOACCRUAL | 50.00 | 30.880 | 42.00 | 38.88 | | | | |
| MEMO: | | | | | | ER MATCH 401K% | | $107.63 |

| REG HRS | 61.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 24 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 26 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 27 / 17 | 7:00 - 8:30 | 1.50 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 28 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 7 / 31 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 8 / 2 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 8 / 4 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

MSA SECURITY
9 MURRAY STREET
2ND FLOOR
NEW YORK, NY 10007

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 8 / 25 / 17 | 65558 |

**DEPOSIT**

# THIS IS NOT A CHECK

KAREN  IOVINO
19744 RIDGESIDE ROAD
BLUEMONT, VA  20135

| Deposit Amount | Description |
|---|---|
| $2,447.21 | Checking |

170825073326 000001000456000001

# VOUCHER - NON NEGOTIABLE

| Employee file # | Employee Name KAREN  IOVINO | | | Voucher No. 65558 | Company Name & Address (212) 509-1336 MSA SECURITY |
|---|---|---|---|---|---|
| Co.# MSA9MU | Div. # EASTERN | Dept # DOSP-14456 | Clock # | Soc. Sec. # 9157 | 9 MURRAY STREET 2ND FLOOR |
| Period Start 8 / 5 / 17 | Period Ending 8 / 18 / 17 | Check Date 8 / 25 / 17 | FW= M 0 ST= 0 | | NEW YORK, NY 10007 |

| EARNINGS | $4,200.00 | TAXES | | $920.21 | DEDUCTIONS | | $832.58 | NET PAY | | $2,447.21 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 60.00 | 70.000 | $4,200.00 | $71,050.00 SSEC | $253.05 | $4,349.24 401K% | | $714.00 | $9,928.28 |
| ADJUST | | | | ($2,100.00) MEDI | $59.18 | $1,017.16 DENTAL | | $23.54 | $376.64 |
| HOLIDAY | | | | $157.50 FWT | $430.89 | $8,037.29 HEALTHCARE | | $92.50 | $1,480.00 |
| PTOACCRUAL | | | | $2,940.00 SWTVA | $177.09 | $3,174.50 VISION | | $2.54 | $41.84 |
| | BEG BAL | YTD ACCR | YTD TAKEN | AVAIL BAL | | | | | |
| PTOACCRUAL | 50.00 | 32.880 | 42.00 | 40.88 | | | | | |
| MEMO: | | | | | | ER MATCH 401K% | | | $105.00 |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| C-231  DEPARTME | CLIN 001 FULLY B | 8 / 7 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 8 / 9 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 8 / 11 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 8 / 14 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 8 / 16 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |
| C-231  DEPARTME | CLIN 001 FULLY B | 8 / 18 / 17 | 7:00 - 17:00 | 10.00 | 0.00 | 0.00 | 70.000 | 105.000 | 105.000 |

Facility

Valley Veterinary Emergency and Referral Center(VVERC) $80/hr

**employed at VVERC as PT veterinarian before CVC**

**when accepted position at CVC, switched to as needed relief vet**

**continued to work at VVERC while at CVC to keep my ER skills current**

**when fired from CVC, able to pick up unwanted shifts: night, weekends and holiday's**

**August and early October shifts(Sat/Sun 9am-9pm) were scheduled before fired from CVC**

**45 min(25 miles) to VVERC**

| Dates worked | Shift hours | Pay Date | Gross pay | additional miles round trip |
|---|---|---|---|---|
| 19-Aug-2017 | 9am-9pm | | | 0 |
| 20-Aug-2017 | 12pm-12am | 25-Aug-2017 | $3,060.00 | 0 |
| 25-Aug-2017 | 4pm-12am | | | 0 |
| 27-Aug-2017 | 7am-7pm | | | 0 |
| 28-Aug-2017 | 7am-7pm | | | 0 |
| 4-Sep-2017 | 12pm-12am | | | 0 |
| 6-Sep-2017 | 7am-7pm | 9-Sep-2017 | $3,520.00 | 0 |
| 7-Sep-2017 | 7am-7pm | | | 0 |
| 8-Sep-2017 | 3pm-7pm | | | 0 |
| 9-Sep-2017 | 9am-9pm | | | 0 |
| 11-Sep-2017 | 7am-7pm | | | 0 |
| 17-Sep-2017 | 12pm-12am | 2-Sep-2017 | $5,180.00 | 0 |
| 21-Sep-2017 | 7am-7pm | | | 0 |
| 29-Sep-2017 | 3pm-7pm | | | 0 |
| 30-Sep-2017 | 9am-9pm | | | 0 |
| 1-Oct-2017 | 9am-9pm | | | 0 |
| 4-Oct-2017 | 5pm-11pm | 6-Oct-2017 | $4,800.00 | 0 |
| 6-Oct-2017 | 7am-7pm | | | 0 |
| 12-Oct-2017 | 7am-7pm | | | 0 |
| 14-Oct-2017 | 7am-9pm | | | 0 |
| 15-Oct-2017 | 7am-7pm | 20-Oct-2017 | $4,540.00 | 0 |
| 19-Oct-2017 | 7am-7pm | | | 0 |
| 20-Oct-2017 | 7am-7pm | | | 0 |
| 25-Oct-2017 | 5pm-11pm | | | 0 |
| 29-Oct-2017 | 12pm-12am | | | 0 |
| 31-Oct-2017 | 1pm-7pm | 3-Nov-2017 | $5,000.00 | 0 |
| 5-Nov-2017 | 7am-7pm | 17-Nov-2017 | $1,020.00 | 0 |
| 16-Nov-2017 | 7am-7pm | | | 0 |

| | | | | |
|---|---|---|---|---|
| 17-Nov-2017 | 7am-7pm | | | 0 |
| 18-Nov-2017 | 9am-9pm | | | 0 |
| 20-Nov-2017 | 7am-7pm | | | 0 |
| 24-Nov-2017 | 7am-7pm | | | 0 |
| 25-Nov-2017 | 9am-9pm | | | 0 |
| 27-Nov-2017 | 7am-7pm | | | 0 |
| 29-Nov-2017 | 5pm-11pm | 1-Dec-2017 | $7,330.00 | 0 |
| 1-Dec-2017 | 7am-7pm | | | 0 |
| 4-Dec-2017 | 7am-7pm | | | 0 |
| 5-Dec-2017 | 5pm-11pm | | | 0 |
| 7-Dec-2017 | 7am-7pm | | | 0 |
| 10-Dec-2017 | 9am-9pm | | | 0 |
| 12-Dec-2017 | 5pm-11pm | 15-Dec-2017 | $5,500.00 | 0 |
| | | 13-Dec-2017 | $100.00 | |
| 14-Dec-2017 | 7am-7pm | | | 0 |
| 17-Dec-2017 | 12pm-12am | | | 0 |
| 22-Dec-2017 | 7am-7pm | | | 0 |
| 24-Dec-2017 | 7am-7pm | | | 0 |
| 25-Dec-2017 | 9am-9pm | 29-Dec-2017 | $4,880.00 | 0 |
| 28-Dec-2017 | 5pm-11pm | | | 0 |
| 29-Dec-2017 | 4pm-12am | | | 0 |
| 31-Dec-2017 | 9am-9pm | | | 0 |
| 2-Jan-2018 | 7am-7pm | | | 0 |
| 4-Jan-2018 | 7am-7pm | | | 0 |
| 6-Jan-2018 | 9am-9pm | | | 0 |
| 7-Jan-2018 | 9am-9pm | 12-Jan-2018 | $6,120.00 | 0 |
| 11-Jan-2018 | 7am-7pm | | | 0 |
| 12-Jan-2018 | 7am-7pm | | | 0 |
| 17-Jan-2018 | 5pm-11pm | | | 0 |